

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

OSCAR PRIVATE EQUITY INVESTMENTS,
Individually And On Behalf of All Others
Similarly Situated,

                              Plaintiffs,

        v.

ROYCE J. HOLLAND and ANTHONY
PARELLA,

                              Defendants.

No. 3:03-CV-2761-H

U.S. DISTRICT COURT
NORTHERN DISTRICT OF TEXAS
FILED

OCT - 4

CLERK, U.S. DISTRICT COURT
By_____
Deputy

**APPENDIX OF EXHIBITS IN SUPPORT OF MOTION FOR CLASS CERTIFICATION**

000001

## TABLE OF CONTENTS

Exhibit Title                                                                    Tab

Report of Candace L. Preston, CFA, in Support of
Plaintiffs' Motion for Class Certification and Exhibits A-I thereto  . . . . . . . . . . . . . . . . . . . . . . 1

Exceprts from 2001 Form 10-K of Allegiance Telecom, Inc., filed
April 1, 2002 with the United States Securities and Exchange Commission  . . . . . . . . . . . . . . . 2

Firm Resume for Glancy Binkow & Goldberg LLP  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3

000003

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| OSCAR PRIVATE EQUITY INVESTMENTS, Individually and o/bo all others similarly situated | : : : : | |
| Plaintiff | : | Civil No. 3:03-CV-2761-H |
| v. | : : | |
| Royce J. Holland and Anthony Parella | : : | |
| Defendants | : : | |

**Report of Candace L. Preston, CFA in Support of Plaintiffs' Motion for Class Certification**

I.  Background and Qualifications

1.  I am a founding partner of Financial Markets Analysis, LLC and submit this report in support of Plaintiffs' motion for Class Certification.

2.  To summarize my qualifications, I am a graduate of Eastern Michigan University and received an MBA from the Wharton School of Finance, University of Pennsylvania.  I am a founding member of Financial Markets Analysis, LLC ("FMA"), which is a valuation and securities analysis firm with offices located in Princeton, New Jersey and San Diego, California.  FMA provides valuation, financial analysis and related consulting to its clients.  FMA personnel have frequently been called upon to prepare reports and to testify as experts in class actions under Federal and State securities laws.  Such testimony has regularly included market efficiency, the materiality of information conveyed to investors, loss causation, the valuation of publicly traded securities based

0 0 0 0 0 4

upon the absence of alleged misstatements and/or the disclosure of alleged omissions and

misrepresentations and damages caused by the alleged misstatements and omissions.

3.    Prior to joining FMA I was a managing director at BNY Capital Markets,

Inc. ("BNY"), a wholly owned subsidiary of the Bank of New York.  At BNY, I was

responsible for valuations done in conjunction with fairness opinions, mergers and

acquisitions, private financings and other investment banking projects.

4.    Prior to joining BNY I was a founding partner of Triumph Partners, LLC

("Triumph"), a valuation and consulting firm.  Before founding Triumph, I was an

executive vice president of Princeton Venture Research, Inc. ("PVR").

5.    A copy of my curriculum vitae is attached as Exhibit A.  A summary of

the matters in which I have rendered testimony either at trial or in a deposition within the

last four years is attached as Exhibit B.

6.    I have not authored any publications within the past ten years.

7.    FMA is being compensated in this matter based on the number of hours

expended at the rates charged for personnel, which range from $75 to $400 per hour, plus

out-of-pocket expenses.  My hourly rate is $400.  Our compensation is in no way

contingent upon the outcome of this matter.

II.  <u>Scope of Engagement</u>

8.    I have been retained by Plaintiffs' counsel in this action to render an

opinion regarding the market for Allegiance Telecom, Inc. ("Allegiance" or "the

Company") common stock during the period from April 24, 2001 through February 19,

2002, inclusive (the "Class Period").  For the reasons set forth below it is my opinion that

Allegiance stock was widely traded by numerous market participants; demonstrated

sufficient turnover of shares; was closely followed by security analysts at numerous

investment firms; that the market in which Allegiance stock traded was open, well-

developed, impersonal, and efficient; that the stock price rapidly reflected new, relevant

publicly available information concerning the Company; and that the stock demonstrated

all indicia of market efficiency.

III.   Basis for Opinions

9.     My opinions are based upon my professional knowledge and experience, a

comprehensive review of documents and information relevant to this matter, an analysis

of the available trading information for Allegiance stock and relevant market information.

10.    In formulating my opinion, I have reviewed the following:

a)  Amended Class Action Complaint ("CAC") filed in this matter;

b)  Memorandum Opinion and Order dated June 10, 2004;

c)  Daily stock price and volume data and shares outstanding for
    Allegiance as well as similar data for comparative companies;

d)  Institutional shareholder information for Allegiance reported by
    Thomson Financial;

e)  Allegiance insider share holdings reported by the Company;

f)  Allegiance's filings with the Securities Exchange Commission
    ("SEC") including Forms 10-Q and 10-K, Proxy Statements, Forms 8-
    K and Form S-3 registration statement;

g)  Analyst reports written about the Company and other companies
    competing in the telecommunications sector during the relevant time
    period;

h)  News articles and press releases disseminated about the Company and
    the industry during the relevant time period;

i)  Industry index data including daily index values during the relevant
    time period; and

3 0 0 0 0 0 6

j)   Market maker reports provided by NASDAQ.

11.     I expect to review additional information and documents, including information and documents that may become available through the reports and depositions of other expert witnesses.

IV.   Defining an Efficient Market

12.     The concept of an "efficient" market evolved from the Ph.D. dissertation of Eugene Fama. Dr. Fama made the argument that in an active market that includes many well-informed and intelligent investors, securities prices will reflect all available information. If the market is efficient, no investment based on information or analysis can be expected to consistently outperform an appropriate benchmark.[1] The concept of market efficiency has been studied extensively following Dr. Fama's initial work. The Efficient Market Hypothesis (the "EMH") postulates there are three forms of market efficiency -- weak, semi-strong and strong. The three forms of efficient markets are distinguished by the degree of information reflected in securities prices.

13.     The weak form postulates that stock prices reflect information about their past prices, and is widely accepted by market participants. If markets are weak-form efficient, it is impossible to earn consistent profits by studying past returns, alone. The market is said to "have no memory" regarding past stock prices. At the other end of the spectrum is the perfectly efficient market, or strong-form efficient. In a strong-form efficient market, stock prices reflect all information about a stock, including non-public

---

[1] Fama, Eugene F., "Random Walks in Stock Market Prices," *Financial Analysts Journal*, September/October 1965

information.  Market participants generally agree that strong- form efficiency is an ideal,
with very little real-world existence.

14.    The semi-strong form of efficiency postulates that stock prices reflect all
public information.  In markets that are semi-strong efficient, stock prices adjust rapidly
to public information.  The speed with which a stock price adjusts to new information
depends upon the nature of the new information, and how quickly one is able to digest
the implications of the information.  There have been numerous studies done to ascertain
how quickly stock prices respond to new information, including earnings announcements,
merger announcements, and other macroeconomic news.  Most studies have found the
United States equities markets to be semi-strong efficient, with stock prices responding
quickly to new information.

15.    Analysts typically examine a number of factors to determine market
efficiency including the number and depth of market participants, the availability of
information about the stock, and the responsiveness of the stock price to the disclosure of
new information.

16.    Case law precedent also exists on the indicators of market efficiency.  The
Court in <u>Cammer v. Bloom</u>, 711 F. Supp. 1264 (D.N.J. 1989), listed five factors to be
considered in determining whether the market for a given stock is efficient.  Those
factors are as follows:

(a)    whether the stock was actively traded, as evidenced by a large
weekly volume of stock trades, such as an average weekly turnover of one or two percent
of the outstanding shares;

(b)    whether a significant number of securities analysts followed and
reported on the stock during the class period;

(c)    whether the stock had numerous market makers;

(d)    whether the Company was eligible to file a Form S-3 Registration Statement, the "short form", in connection with public offerings; and

(e)    the existence of empirical facts that show a cause and effect relationship between unexpected corporate events and financial releases and an immediate response in the stock price.[2]

17.    The following sections address the five factors outlined in <u>Cammer v. Bloom,</u> and show that Allegiance satisfies each criterion and that its stock should be presumed to have traded in an efficient market.

V.  <u>Opinions</u>

(A)  <u>Allegiance Was Actively Traded Throughout the Class Period</u>

18.    At the beginning of the Class Period, there were over 112 million common shares issued and outstanding.  The reported ownership of Allegiance shares by institutional investors, including pension funds, mutual funds, banks, and other professional investors was approximately 68%, or more than 76 million shares. Allegiance shares were traded on the NASDAQ National Market System ("NASDAQ NMS"), under the ticker symbol ALGX.

19.    I examined the average weekly trading volume, reported by NASDAQ, relative to the number of shares outstanding for the Class Period, and calendar years surrounding the Class Period.  Overall, the average weekly share turnover as a percentage of shares outstanding far exceeded the benchmark provided by Cammer of 1-2%. Recognizing that NASDAQ reported volume may overstate the number of shares being exchanged by buyer and seller by as much as 50%, I also reduced the reported weekly

---

[2] <u>Cammer</u>, 711 F. Supp. at 1286-87

000009

volume by 50% and again calculated the turnover. My results consistently demonstrated more than adequate turnover relative to the shares outstanding.

| Period | Average Reported Weekly Volume | Shares Outstanding[1] | Weekly Turnover % | 50% Volume Reduction | Weekly Turnover % |
|---|---|---|---|---|---|
| Class Period | 8,396,716 | 112,693,439 | 7.5% | 4,198,358 | 3.7% |
| Calendar Year 2000 | 5,166,655 | 97,434,365 | 5.3% | 2,583,327 | 2.7% |
| Calendar Year 2001 | 8,817,212 | 110,064,619 | 8.0% | 4,408,606 | 4.0% |
| Calendar Year 2002 | 9,099,712 | 115,214,859 | 7.9% | 4,549,856 | 3.9% |

[1] Shares Outstanding as of 3/31/01, 12/31/99, 12/31/00, and 12/31/01 respectively

According to Allegiance's Form 10-K for 2000, its stock was held by 224 owners of record as of March 26, 2001. Allegiance explained further that there were likely many more holders, as the reported number of holders, *"excludes stockholders whose stock is held in nominee or street name by brokers and we believe that we have a significantly larger number of beneficial holders of common stock."* It is my experience that only a small fraction of shares are held in the beneficial owner's name and the number of beneficial owners whose shares are held in street name is many times as large as those held in the owner's name.

20.     The Class Period spans approximately 4 calendar quarters, beginning in the 2nd quarter of 2001 and ending the 1st quarter of 2002. During that time, more than 100 reporting institutional investors owned, on average, 68% of the common shares outstanding. These shareholders included banks, insurance companies, mutual funds, pension funds, investment managers, and brokerage firms, and can be characterized as sophisticated, informed members of the investment community. (See Exhibit C)

21.     Thus, based on the reported trading volume in relation to its shares outstanding, and the wide following by institutional investors, it is clear that Allegiance stock was publicly available and regularly traded throughout the Class Period.

**(B) Information Regarding Allegiance and its Stock Was Widely Available to the Investment Community**

22.     The high, low and closing prices for transactions in Allegiance stock on the NASDAQ NMS were reported in the daily financial newspapers, including the Wall Street Journal, the New York Times, and others.  Additionally, price and share volume information was disseminated throughout the investment community through electronic systems such as Bloomberg, and over the internet.  Accordingly, current information concerning transactional prices for the sale and purchase of Allegiance stock was readily available to the market and to investors.

23.     Allegiance itself took affirmative steps to inform the investing public about its activities.  During the Class Period, Allegiance issued more than 20 press releases, reporting various activities of the Company including its reports of sales and earnings.  These press releases were made available to the investing public through newspapers, computerized newswires and databases.  It also conducted a number of analyst and investor conference calls, many of which were available through electronic systems such as Bloomberg.

24.     In addition, information concerning Allegiance was available to the market through reports by a number of analysts who followed its stock, and the stocks of other telecommunications companies.  During the Class Period, Allegiance was followed and reported on by analysts from major brokerage firms including, but not limited to, Bear Stearns, J.P. Morgan, Credit Suisse First Boston, Wachovia Securities, Kaufman Brothers, and U.S. Bancorp Piper Jaffray.  Analysts employed by these and other firms published  numerous reports about Allegiance during the Class Period, closely followed

Allegiance's reported line counts, provided estimates of future earnings and issued

recommendations on its stock.

25.    These analyst reports were available to the public and the investment

community through their brokers as well as various computerized databases including

Bloomberg, Nelson's, Investext, Multex, First Call, Dow Jones and the Lexis/Nexis

database.  As an example, I have attached a list of analyst reports regarding Allegiance

issued just prior to, during, and just following the Class Period, and currently archived by

First Call and/or Investext (Exhibit D).

26.    In addition to these sources of information, Allegiance, like all companies

with securities listed on the NASDAQ NMS, was required to make filings with the SEC.

Filings made by Allegiance provided important information to the market, including its

financial statements, business conditions affecting the Company, acquisitions, and other

matters affecting its stock price.  I have attached as Exhibit E a listing of the publicly

available SEC filings made by Allegiance just prior to, during, and just after the Class

Period.

27.    Through Allegiance's filings of SEC reports, the issuance of its annual

reports and other reports to stockholders, the many financial analysts who followed the

stock and issued reports during the relevant period, and through the Company's own

distribution of press releases and information concerning its business, there was a steady

and readily obtainable flow of information concerning the Company that was made

available to the investment community and to the market.

(C) During the Class Period There Were 50 Active Market Makers in Allegiance
Stock

28.    During the Class Period, Allegiance common stock was traded on the

NASDAQ, which in 2001 listed the issues of more than 4,109 companies and reported

average daily trading volume of nearly 2 billion shares.  The securities listed on

NASDAQ have a number of competing securities firms that make a market in their stock.

These market makers compete with one another by buying and selling for their own

accounts over NASDAQ's electronic trading network.  The NASDAQ electronic trading

system, with its competing market makers, enables efficient, instantaneous transactions in

the shares listed and traded on the exchange.

29.    Over the time period in question, NASDAQ had approximately 500 active

market makers, with 16 market makers, on average, for each security.  Based on reports I

requested from NASDAQ encompassing the same period of time, there were

approximately 50 active market makers in Allegiance stock.  I have attached these reports

as Exhibit F, which demonstrates to me an above-average level of market participants

competing in the stock.  Some of the firms making a market in Allegiance stock were

Bear Stearns, Merrill Lynch, Lehman Brothers, and Credit Suisse First Boston.

 (D)  Allegiance Filed Form S-3 When It Publicly Offered Securities

30.    Another indicator of sufficient information about a company being

available to the market is the company's ability to file Form S-3 when it does a public

offering of its securities.  Form S-1 is the basic registration statement that is used by

companies for which no other form is authorized.  Form S-1 requires the most complete

documentation attached to the form.  Registrants that qualify to use Form S-3 have,

among other things, satisfied disclosure and dissemination of information requirements

prior to the filing of the registration statement in question.   If the company meets the

requirements to file Form S-3, the registration forms filed by the company may

incorporate certain information by reference rather than by attachment.    Information

that may be incorporated by reference includes: the company's Form 10-K and all other

reports filed pursuant to Section 13 (a) OR 15 (d) of the Exchange Act which contain

financial statements for the registrant's latest fiscal year, and all other reports filed

pursuant to those sections referenced above that have been filed since the end of the fiscal

year covered by the Form 10-K referenced above.

31.    In January 2000, approximately one year prior to the beginning of the

Class Period, Allegiance was authorized to and filed a Form S-3 when it registered a

secondary stock offering.

(E) Empirical Facts Show a Cause and Effect Relationship Between Unexpected
Corporate Events and Immediate Response in Allegiance Stock Price

32.    The most telling indication of market efficiency is whether the stock price

quickly responds to new, relevant information.  In 1969, Fama, Fisher, Jensen and Roll

pioneered the use of "event studies" in their paper regarding the adjustment of stock

prices to announcements of stock splits[3].  Event studies involve the examination of stock

price behavior following announcements of relevant events.  The subject stock price

return is typically compared to a "normal" or "expected" return, which might be the

defined function of a regression equation, or simply the return of a market index or peer

company basket of stocks.  Regarding event studies, and the use of daily stock price data,

Fama concluded, "When the announcement of an event can be dated to the day, daily

---

[3] Fama, Eugene F., Fisher, Lawrence, Jensen, Michael C., and Roll, Richard, "The Adjustment of Stock Prices to New Information," *International Economic Review*, Vol. 10, No. 1, February 1969.

data allow precise measurement of the speed of the stock-price response – the central issue for market efficiency."[4]

33.     In order to perform a regression analysis I needed to select an appropriate benchmark for the market in general as well as the telecommunications industry. I selected the NASDAQ Composite Index ("NCI"), to reflect daily price changes in the market in general. I considered a number of different industry index components, including the companies identified in Allegiance's 2001 Proxy and a number of the peer companies mentioned in various analyst research reports about Allegiance. I observed that many of those companies were members of the Bloomberg Telecommunication Services Index ("BTSI"). The BTSI is a broad telecommunications index that contemporaneously included approximately 40 companies. I compared Allegiance's daily stock price returns against those of the NCI and BTSI. The regression results allowed me to conclude there was a statistically significant relationship between Allegiance and the two indices. It also allowed me to conclude that my market model was a reasonable indicator of the returns for Allegiance. Using the regression equation, I calculated the predicted daily returns to Allegiance stock during the Class Period. When the "abnormal" return, that is the actual return minus the predicted return, was statistically significant, either positive or negative, I was able to conclude an event may have occurred that day, which impacted Allegiance's stock price independent of the industry Index. The regression equation is attached as Exhibit G.

34.     Strong indicators of Company-specific events, and of the efficiency of the market in absorbing such information, occurred on numerous occasions throughout the

---

[4] Fama, Eugene F., "Efficient Capital Markets: II," *The Journal of Finance*, Vol. XLVI, No. 5, December 1991.

000015

Class Period.  For demonstrative purposes, I will discuss several such indicators, illustrating the market price response to announcements of new, relevant information concerning Allegiance.

35.    On July 24, 2001, after the close of trading, Allegiance announced earnings for the 2nd quarter ended June 30, 2001.  Allegiance posted revenues of $124.1 million, up 97% versus the prior year and a loss of $0.92 per share, $0.03 better than analysts' consensus estimate of a $0.95 loss.[5]  The Company reported new line installs of 135,800, new orders of 192,000 lines and total lines in service of 869,700.  The following trading day, July 25, 2001, Allegiance's stock price rose 20% from $10.90 to $13.08 per share.  In comparison, the BTSI rose 3.1% and the NCI rose 1.3%.  Allegiance's abnormal return was 15.9% and statistically significant at the 95% level.[6]  Reported trading volume on the 25th exceeded 2 million shares. – more than twice the average daily volume over the previous month.

36.    On October 23, 2001 after the close of trading, Allegiance announced earnings for the 3rd quarter ended September 30, 2001.  Allegiance posted revenues of $135 million, up 69% versus the prior year and a loss of $0.94 per share, $0.03 better than analysts' consensus estimate of a $0.97 per share loss and in line with the Company's pre-announced results.  Allegiance also reported the installation of its one millionth line during the quarter.  Mr. Holland reported as follows in the Company press release:

---

[5] Average estimate of analysts surveyed by First Call/Thomson Financial.

[6] When a series of data in a meaningfully large sample are normally distributed, 95% of the data points will fall within 2 standard deviations of the mean.  Data falling outside of the 95% confidence interval are considered outliers, worthy of further analysis, and, in this case, indicate significant events.

13

> While the tragic events of September 11 had a one time impact on September and
> October growth, Allegiance Telecom met or exceeded all metrics we set forth in
> our pre-release issued on September 26th. Significant growth in revenues,
> installations and adjusted EBITDA were achieved during a difficult third quarter
> for the U.S. economy...

The next trading day, October 24, 2001, Allegiance's stock price rose 29.4% from $5.21

to $6.74 per share. In comparison, the BTSI fell -0.02% and the NCI rose 1.6%.

Allegiance's abnormal return was 27.9% and statistically significant at the 95%+ level.

Reported trading volume on the 24th was close to 3 million shares. Shortly after the

earnings release, analysts from several firms reiterated "buy" or "accumulate"

recommendations on the stock.

37.    On February 19, 2002, after the market close, Allegiance reported results

for the 4th quarter and fiscal year ended December 31, 2001. Allegiance lost $1.09 per

share for the 4th quarter, as compared to analysts' consensus estimate of a loss of $0.97

per share. In addition, Allegiance announced its subscriber base, measured by line count,

was lower than previously reported, and revised its line count downward, after having

completed a review of its order management system, which was the basis for tracking

line count. The announcement of this information caused a 28.4% decline in the price of

Allegiance stock on February 20, 2002, from $3.70 per share to $2.65 per share. The

reported trading volume that day exceeded 9 million shares. A Bloomberg News article

described the decline:

> Allegiance Telecom Inc. shares fell 28 percent after the seller of telephone and
> Internet service to businesses said it doesn't operate as many phone lines as
> previously reported.
>
> ..."It doesn't give people a good feeling about the predictability of their
> numbers," said James Ott, a telecommunications analyst at Hibernia Southcoast
> Capital Inc.

000017

...Allegiance yesterday reported a wider-than-expected fourth-quarter loss of $125.6 million, or $1.09 a share...(Bloomberg News, 2/20/02, 16:12)

In comparison, the BTSI rose 2.4% that day, the NCI rose 1.4% and the abnormal return for Allegiance stock was negative 32%.

38.     The above examples are indicative of the responsiveness of Allegiance stock to the dissemination of new, relevant information affecting the Company. These selected events and price changes are illustrated in Exhibit H.

39.     I also performed a serial correlation test, which is a statistical test used to detect residual correlation in time series data. Time series data is that which is observed at regular time intervals such as the Consumer Price Index, which is measured monthly, or daily security price returns. Regression analyses with time series data has the potential to suffer from serial correlation which means the value of a time series at time (t) bears some relationship to its value at time (t-1). In the context of stock price returns, if tomorrow's stock price return is highly dependent upon its return today, then the market for that stock cannot be presumed to be efficient. Remember, market efficiency rests on the responsiveness of a security price to new information.

40.     I performed a regression analysis of the daily price returns for Allegiance and the one-day lag returns and found there to be very little correlation (i.e. less than 1%). I also analyzed the residuals produced by this regression equation to determine whether there was any serial correlation. The commonly used statistic for such a determination is known as the Durbin-Watson statistic. A value near zero means the residuals are highly positively correlated; a value near 4 indicates residuals are highly negatively correlated; and a value near 2 indicates the residuals are uncorrelated. In this

15

case, an analysis of the residuals over the period January 1999 through April 2002 produced a Durbin-Watson of 2.02 which indicated to me there was essentially no serial correlation and thus Allegiance stock traded in an efficient manner.  I have attached as Exhibit I a scatter plot of the daily returns (t) and the one-day lag returns (t-1) which illustrates there is no discernable patter or relationship between the two.

VI.  Conclusion

41.    It is my opinion that the facts described above are more than sufficient to establish that Allegiance traded in an efficient market.  The evidence that I have examined satisfies each of the indicia of efficiency as outlined in Cammer v. Bloom and demonstrates Allegiance shares were widely traded in an open, established, well-developed and impersonal market.  Moreover, the event studies that I performed indicate Allegiance stock price quickly responded to new information about the Company.  I have seen no evidence to contradict the fact that Allegiance stock traded in an efficient market during the Class Period.


I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed this _2/5t_ day of September, 2004 at Princeton, New Jersey.

Candace L. Preston, CFA

16
000019



ALLSTATE LEGAL 800-222-0510   1/2011   REOF131



000020

# CANDACE L. PRESTON

| | |
|---|---|
| Present | Financial Markets Analysis, LLC. Founding member of the firm. Financial consultant specializing in securities and business valuations in mergers, acquisitions, appraisals, business planning, brokerage/customer arbitrations, and litigation. Significant testimonial experience in breach of contract, bankruptcy, anti-trust, securities and consumer class actions. Clients include private and public companies, individual and institutional investors, the S.E.C. and law firms. |
| 1998 – 2001 | The Bank of New York, BNY Capital Markets. Managing Director responsible for valuations and special financial services. Valuations relating to fairness opinions, mergers, acquisitions, executive compensation, estate and intergenerational transfers, and litigation. |
| 1998 | Triumph Partners, LLC. Founding member of the firm. Financial consultant specializing in securities and business valuations in mergers, acquisitions, appraisals, business planning, brokerage/customer arbitrations, and litigation. Valuation expert for the S.E.C. in its prosecution of Crazy Eddie, Inc. and Eddie Antar, and in efforts to recover monies from the Antar family. |
| 1985 - 1998 | Princeton Venture Research, Inc. Executive Vice President. Princeton Venture Research is an investment banking and consulting firm. Managed Princeton and San Diego offices. Supervised all analytic and research staff. Responsible for valuations in mergers and acquisitions, due diligence investigations, and litigation projects. Clients included Securities Investors Protection Corporation (SIPC), major financial institutions and law firms. Valuation expert for damages claims against Drexel Burnham Lambert, SubClass B. |
| 1980 - 1985 | NewMarkets. Senior consultant for management consulting firm, specializing in marketing and business planning for new ventures and turn-around situations. Developed plans for Fortune 500 companies as well as smaller businesses, which resulted in the creation and funding of new divisions and enterprises. |
| 1974 - 1978 | Family-owned businesses. Participated in the operation and management of a diverse group of businesses, including acquisitions and divestitures of numerous stand-alone operations. Among the businesses were an automotive plastics manufacturer, restaurants, automobile dealerships and real estate holdings. |
| 1970 - 1973 | U.S. Army, Tank and Automotive Command (TACOM). Civilian employee of branch responsible for negotiation and administration of contracts for wheeled and track vehicles. Negotiated and audited contracts for tank prototypes as well as tanks in production. |

## EDUCATION

| | |
|---|---|
| 1985 | M.B.A. University of Pennsylvania, Wharton School of Finance |
| 1970 | B.A. History, Eastern Michigan University |

## PROFESSIONAL DESIGNATIONS AND AFFILIATIONS

Chartered Financial Analyst (CFA)
Member, CFA Institute
Member, New York Society of Security Analysts (NYSSA)

| | | |
|---|---|---|
| OTHER | University of Chicago
Guest lecturer in finance | American Bar Association Annual Meetings,
Securities Litigation Panels |
| | University of Pennsylvania
Guest lecturer in finance | National Association of Public Pension Attorneys
Securities Litigation Panel |

000021

ALL-STATE® LEGAL  800.222.0510   E0481•   )4CYCLED



Testimony of Candace L. Preston

In Re: Frontier Insurance Group, Inc.
Civil Action No. 94 Civ. 5213 (EHN)
U.S. District Court, Eastern District of New York
Deposition: November 9, 1998
Hearing Testimony: July 27, 2001

In Re: Sunglass Hut International, Inc.
Case No. 97-0191-CIV-MOORE/O'SULLIVAN
U.S. District Court, Southern District of Florida
Deposition: March 28, 2001

In Re: Real Estate Associates Limited Partnership Litigation
Case No. CV 98-7035 DDP (AJW)
U.S. District Court, Central District of California
Deposition: May 16, 2001; Trial October 24, 2002

In Re: Morgens, Waterfall, Vintiadis & Co., Inc. v. Donaldson Lufkin & Jenrette Securities
Corp.
Case No. 00 Civ.9517 (MP)
U. S. District Court, Southern District of New York
Deposition: October 10, 2001

In Re: Jennifer Convertibles Securities Litigation
Master File No. CV-94-5570 (DRH)
U.S. District Court, Southern District of New York
Deposition: July 22, 2002

Dennis Johnson v. Garden Ridge Corporation, et al
Civil Action No. 17651NC
Court of Chancery of the State of Delaware
New Castle County
Deposition: July 29, 2002

In Re: Alliance Pharmaceutical Corp. Securities Litigation
01-CV-1674 (CM) (MDF)
U.S. District Court, Southern District of New York
Deposition: August 2, 2002

In Re: One Stop Realtour Place v. Allegiance Telecom, Inc.
U.S. Bankruptcy Court, Eastern District of Pennsylvania
Trial: September 19, 2002

In Re: SmarTalk Teleservices, Inc. Securities Litigation
U.S. District Court, Southern District of Ohio, Eastern District
Deposition: October 2 & 3, 2002

000023

Testimony of Candace L. Preston

In Re: Comer Finance, Ltd. and Prival N.V. v. Michael Berger, et al.
Index No.00 Civ. 2284 (DLC)
U.S. District Court, Southern District of New York
Deposition: December 20, 2002

Martin I. Cohen v. Berkshire Hathaway, Inc, et al (MidAmerican Energy Holdings, Inc.)
Iowa District Court for Polk County
CL 81833
Deposition: March 31, 2003

In re: Laidlaw Stockholder Litigation
C.A.:3:00-CV-855-17
U.S. District Court, District of South Carolina, Columbia Division
Deposition, September 29, 2003

000024



000026

**Exhibit C**
Allegiance Telecomm, Inc.
Share Ownership by Reporting Institutions
Source: Thomson Financial

| | 31-Mar-01 | 24-Apr-01 | 30-Jun-01 | 30-Sep-01 | 31-Dec-01 | 19-Feb-02 | 31-Mar-02 |
|---|---|---|---|---|---|---|---|
| A. G. Edwards & Sons, Inc. | - | - | - | - | - | - | - |
| Aaron Fleck & Assoc, L.L.C. | 200 | 200 | 200 | 200 | 635 | 343 | - |
| Aeltus Investment Mgmt, Inc. | - | 74,540 | 100,000 | - | - | - | - |
| Afa Management Ptnr Lp | 62,000 | - | - | - | - | - | - |
| Aic Asset Management, Llc | - | - | - | - | - | - | - |
| Aim Management Group,Inc. | 802,200 | 537,474 | 495,000 | 383,900 | - | - | - |
| Allianz Dresdner Asset Mgmt Am | 18,985 | 176,070 | - | - | - | - | - |
| American Cent Invt Mgmt, Inc. | 708,100 | 474,427 | - | - | - | - | - |
| American Exp Financial Advr | 104,183 | 74,688 | 14,804 | 41,204 | 15,804 | 15,804 | 15,804 |
| American General Corporation | 6,590 | 8,141 | 11,290 | - | - | - | - |
| American Intl Group Inc | - | - | - | - | 1,414,301 | 764,253 | 1,153 |
| Amvescap Plc | - | - | - | - | 544,175 | 293,855 | - |
| Angelo, Gordon & Co., L.P. | 26,200 | 17,554 | 8,250 | - | - | - | - |
| Axa Financial, Inc. | 7,450 | 7,714 | - | 11,250 | 11,150 | 11,150 | 11,150 |
| Bank Ny Trust Co Fl, N.A. | 67,911 | 45,500 | - | 68,056 | 54,084 | 32,218 | 6,550 |
| Bank Of America Corporation | 566,663 | 592,834 | 645,970 | 363,930 | 334,185 | 180,460 | - |
| Bank One Corporation | 31,390 | 31,720 | 32,390 | 32,990 | 18,090 | 17,113 | 15,965 |
| Barclays Bank Plc | 1,381,118 | 1,420,144 | 1,499,378 | 1,541,465 | 1,817,443 | 1,783,502 | 1,743,659 |
| Baring Asset Management, Inc. | 498,550 | 496,405 | 492,050 | - | - | - | - |
| Bear, Stearns & Co. Inc. | 22,402 | 21,059 | 18,333 | 37,972 | 41,887 | 50,628 | 60,890 |
| Bear, Stearns Asset Mgmt Inc. | - | - | - | - | - | - | - |
| Berger Llc | - | 291,756 | 884,110 | 475,510 | 471,220 | 254,459 | - |
| Berkeley Capital Management | 56,000 | - | - | - | - | - | - |
| Blackrock Inc | 1,045,113 | 37,520 | - | 1,089,026 | 631,325 | 578,126 | 515,675 |
| Bny Asset Management | 180,000 | 700,226 | 210,000 | - | - | - | - |
| Buckingham Capital Management | 356,250 | 189,900 | 295,150 | 295,150 | 295,150 | 295,150 | 295,150 |
| California Public Emp Ret Sys | 239,050 | 336,087 | 249,810 | 249,810 | 259,110 | 213,303 | 159,530 |
| California State Teach Retire | - | 242,601 | - | - | 1,045,100 | 997,306 | 941,200 |
| Candlewood Cap Mgmt, L.L.C. | - | - | - | - | - | - | - |
| Capital City Trust Company | - | 13 | 40 | - | - | - | - |
| Carlson Capital, L.P. | - | - | - | - | - | - | - |
| Caxton Associates, L.L.C. | - | - | - | - | - | - | - |
| Cfbd I, Llc | 63,100 | 64,255 | 66,600 | 66,600 | 66,600 | - | - |
| Charles Schwab Investment Mgmt | - | - | - | - | - | 174,999 | 302,250 |
| Charlotte Capital, L.L.C. | - | - | - | - | - | 400,890 | 871,500 |
| Chartwell Investment Ptnr | - | - | - | - | 10,150 | 5,481 | - |

000027

**Exhibit C**
Allegiance Telecomm, Inc.
Share Ownership by Reporting Institutions
Source: Thomson Financial

| | 31-Mar-01 | 24-Apr-01 | 30-Jun-01 | 30-Sep-01 | 31-Dec-01 | 19-Feb-02 | 31-Mar-02 |
|---|---|---|---|---|---|---|---|
| Chilton Investment Co., Inc. | 2,332 | 3,701 | 6,480 | 2,100 | 2,305 | 2,211 | 2,100 |
| Cibc World Markets Corp. | 58,000 | 60,145 | 64,500 | 140,519 | 159,404 | 151,567 | 142,367 |
| Citadel Investment Mgmt L.P. | 138,888 | 681,584 | 1,783,422 | 1,106,100 | 100,647 | 97,812 | 94,483 |
| Citigroup Inc | - | - | - | - | 2,017,712 | 2,017,661 | 2,017,602 |
| City Capital Inc | - | - | - | - | - | 7,047 | 15,320 |
| Coldstream Capital Mgmt, Inc. | - | - | - | - | - | 4,731 | 10,285 |
| College Retire Equities | 802,782 | 759,709 | 672,258 | 588,158 | 544,690 | 552,556 | 561,790 |
| Colonial Mgmt Assoc, Inc. | - | - | - | - | - | - | - |
| Comerica Inc | - | - | - | - | - | - | - |
| Commerce Bancshares Inc | 8,200 | 5,626 | 400 | 900 | - | 22,540 | 49,000 |
| Conning Asset Management Co | - | 625 | 625 | 625 | - | - | - |
| Credit Suisse Asset Mgmt Llc(U | 625 | 625 | 625 | 625 | - | - | - |
| Credit Suisse First Boston Cor | 14,651 | 9,816 | 600 | 607,708 | 17,155 | 16,288 | 15,270 |
| David L. Babson & Co, Inc. | 600 | 600 | 600 | 300 | 300 | 300 | 300 |
| Deltec Asset Management Llc | - | - | - | - | - | 1,150 | 2,500 |
| Deutsche Bk Aktiengesellschaft | 185,285 | 195,580 | 216,482 | 371,850 | 276,387 | 229,162 | 173,725 |
| Deutsche Inv Mgmt Americas Inc | 113 | 641 | 1,713 | 7,769 | 14,400 | 7,776 | - |
| Dimensional Fd Advisors, Inc. | 29,800 | 30,600 | 30,600 | 53,610 | 1,222,300 | 1,650,330 | 2,152,800 |
| Druker, Neil | - | 11,550 | 35,000 | - | - | - | - |
| Edgemont Asset Management Corp | 551,270 | 374,664 | 16,100 | 16,100 | - | - | - |
| Essex Investment Mgmt Co., Llc | - | - | - | - | - | - | - |
| F. W. Thompson Co. Limited | 302,000 | 217,190 | 45,000 | 55,600 | - | - | - |
| Federated Investors, Inc. | 639,350 | 467,387 | 118,250 | 525,000 | - | 920,000 | 2,000,000 |
| Fidelity Intl Ltd | 20,000 | 13,400 | - | - | - | - | - |
| Fidelity Mgmt & Research Co | 194,700 | 151,899 | 65,000 | - | - | - | - |
| Fiduciary Asset Management Co. | - | - | - | - | - | - | - |
| Fiduciary Trust Company Intl | - | - | - | - | - | - | - |
| First Inv Management Co, Inc. | - | - | - | - | - | - | - |
| Firsthand Capital Mgmt Inc. | 8,667 | 9,132 | 10,075 | 13,942 | 89,500 | 90,041 | 90,675 |
| Fleet Boston Corporation | 196,487 | 198,962 | 203,987 | 215,787 | 259,287 | 263,795 | 269,087 |
| Florida State Board Of Admin. | - | - | - | - | - | 2,576 | 5,600 |
| Found Advisers, Inc. | - | - | - | - | - | - | - |
| Frank Russell Company | 1,526 | 4,503 | 10,548 | 5,999 | 424,135 | 392,400 | 355,145 |
| Franklin Resources Inc | 340,700 | 591,236 | 1,099,900 | 501,100 | 1,541,900 | 1,053,794 | 480,800 |
| Freeman Assoc Inv Mananagement | - | - | - | 22,000 | - | - | - |
| Gabelli Asset Management Co | - | - | - | 21,000 | 21,000 | 21,000 | 21,000 |

000028

**Exhibit C**
Allegiance Telecomm, Inc.
Share Ownership by Reporting Institutions
Source: Thomson Financial

| | 31-Mar-01 | 24-Apr-01 | 30-Jun-01 | 30-Sep-01 | 31-Dec-01 | 19-Feb-02 | 31-Mar-02 |
|---|---|---|---|---|---|---|---|
| Gabelli Funds Llc | 21,000 | 21,000 | 21,000 | - | - | - | - |
| Galleon Management L.P. | - | - | - | - | 265,000 | 143,100 | - |
| Geewax, Terker & Company | - | - | - | - | - | - | - |
| General Electric Company | - | - | - | - | - | - | - |
| General Motors Asset Mgmt | 52,500 | 52,500 | 52,500 | 52,500 | 77,100 | 74,616 | 71,700 |
| Gilder, Gagnon, Howe & Co. | - | 436 | - | - | - | - | - |
| Glor Wright & Wade, Inc. | 650 | - | - | - | - | - | - |
| Goldman Sachs & Company | 34,075 | 59,676 | 111,654 | 147,256 | 319,990 | 206,608 | 73,508 |
| Great-West Life & Annty Ins Co | 127,800 | 130,935 | 137,300 | 171,200 | 74,200 | 69,600 | 64,200 |
| Griffin Asset Management, Llc | 39 | 26 | - | - | - | - | - |
| Gruber & Mcbaine Capital Mgmt | - | - | - | - | - | - | - |
| Guardian Investor Serv Corp | 842,200 | 564,274 | - | - | 125,000 | 204,580 | 298,000 |
| H. G. Wellington & Co. | - | - | - | - | - | - | - |
| Helix Investment Ptnr Lp | - | - | - | - | 71,200 | 94,200 | 121,200 |
| Hellman, Jordan Mgmt Co, Inc. | 1,080,578 | 723,987 | - | - | 700,600 | 474,924 | 210,000 |
| Husic Capital Management | 79,978 | 74,848 | 64,432 | 66,018 | 64,917 | 64,917 | 64,917 |
| Ibm Retirement Funds | - | - | - | - | - | - | - |
| Ing Investments, Llc | - | - | - | - | - | - | - |
| Invesco Asset Mgmt Limited | 107,450 | - | - | 540,075 | 544,175 | 338,360 | 96,750 |
| Invesco Asset Mgmt Limited | - | - | - | - | - | - | - |
| Invesco Capital Mgmt Inc. | - | 385,054 | 948,675 | 517,125 | 483,425 | 279,542 | 40,200 |
| Invesco Funds Group | 6,622,740 | 7,342,932 | 8,805,140 | 10,273,440 | 10,297,065 | 9,490,363 | 8,543,365 |
| J. & W. Seligman & Co., Inc. | 53,615 | 35,922 | - | - | - | - | - |
| Jacobs Levy Equity Mgmt, Inc. | - | - | - | - | - | - | - |
| Janus Capital Corporation | - | - | - | - | 154,900 | 83,646 | - |
| Jbt, Inc. | 255,400 | 171,118 | - | - | - | - | - |
| Jennison Associates Llc | - | - | - | - | - | - | - |
| John Hancock Finl Serv, Inc. | 320,250 | 214,568 | - | - | - | - | - |
| Jp Morgan Chase & Co | - | 6,493 | 19,675 | 698,248 | 2,823,904 | 3,269,295 | 3,792,145 |
| Kicap Management, L.P. | - | - | - | - | 1,089,500 | 588,330 | - |
| Kleinheinz Cap Partners, Inc. | - | - | - | - | 330,000 | 343,800 | 360,000 |
| Kmf Partners, L. P. | 100,000 | 67,000 | - | - | - | - | - |
| Lee Munder Investments Ltd/Fla | - | 158,994 | 481,800 | - | - | - | - |
| Legg Mason Inc | 2,541 | 1,702 | - | 7,100 | 12,700 | 15,000 | 17,700 |
| Lehman Brothers | 30,140 | 20,194 | - | - | - | 8,992 | 19,548 |
| Loomis, Sayles & Company, L.P. | 45,150 | 30,911 | 2,000 | 2,000 | - | - | - |

**Exhibit C**

Allegiance Telecomm, Inc.
Share Ownership by Reporting Institutions
Source: Thomson Financial

| Institution | 31-Mar-01 | 24-Apr-01 | 30-Jun-01 | 30-Sep-01 | 31-Dec-01 | 19-Feb-02 | 31-Mar-02 |
|---|---|---|---|---|---|---|---|
| Lotsoff Capital Management | 900 | 900 | 900 | - | - | - | 2,300 |
| Luther King Capital Management | 13,975 | 30,813 | 65,000 | - | - | 1,058 | - |
| Manufacturers Adviser Cp | 469 | 469 | 469 | 469 | 469 | 469 | 469 |
| Manufacturers Life Insur Co. | 22,375 | 22,375 | 22,375 | - | - | - | - |
| Marshall & Ilsley Corp | - | - | - | - | - | - | - |
| Masters Capital Mgmt Inc. | 250,000 | 167,500 | - | - | - | - | - |
| Matador Capital Mgmt Corp. | - | 19,800 | 60,000 | 39,000 | 76,902 | 90,233 | 105,883 |
| Mcdonald Investments, Inc. | 48,363 | 44,448 | 36,500 | 438,032 | 340,806 | 445,888 | 569,245 |
| Mellon Bank Na | 291,245 | 289,741 | 286,687 | 36,021 | 11,087 | 11,265 | 11,473 |
| Merrill Lynch & Co Inc | 51,264 | 39,178 | 14,640 | 202,450 | 202,450 | 109,323 | 26,258 |
| Merrill Lynch Inv Managers(Nj) | 119,850 | 120,807 | 122,750 | 1,160,786 | - | - | - |
| Mfs Investment Management | 10,876,496 | 10,977,390 | 11,182,234 | - | - | - | - |
| Mid-Continent Capital, L.L.C. | - | - | - | 26,258 | 26,258 | 26,258 | 26,258 |
| Millennium Partners, Lp | 5,200 | 3,484 | 10,000 | - | - | - | - |
| Monetta Finl Services Inc. | 10,000 | 10,000 | 10,000 | - | - | - | - |
| Montgomery Asset Mgmt, Llc | - | 74,679 | 226,300 | 327,000 | 381,200 | 373,242 | 363,900 |
| Morgens Waterfall Vintiadis&Co | 90,000 | 60,300 | - | - | - | - | - |
| Msdw & Company | 13,780,373 | 13,713,533 | 13,577,829 | 13,568,555 | 13,559,060 | 13,557,516 | 13,555,704 |
| Munder Capital Management | - | - | - | - | 38,568 | 38,016 | 37,368 |
| Murphy Capital Mgmt, Inc. | - | - | - | - | - | - | - |
| N.Y. State Teach Retire Sys | - | - | - | 373,850 | 373,850 | 373,850 | 373,850 |
| Neuberger Berman, Llc | 559,766 | 559,766 | 559,766 | 373,850 | 373,850 | 373,850 | 373,850 |
| New York Life Insurance Co | - | 559,766 | 559,766 | 559,766 | 153,540 | 409,111 | 709,130 |
| New York Life Invt Mgmt Llc | - | 184,723 | 559,766 | - | 559,766 | 302,274 | - |
| New York State Common Ret Fd | - | - | - | 166,000 | - | - | - |
| Next Century Gr Investors, Llc | - | - | - | - | 2,043,445 | 2,262,318 | 2,519,255 |
| Nicholas-Applegate Cap Mgmt | 642,677 | 641,575 | 639,337 | - | - | - | - |
| Nomura Asset Mgmt Co., Ltd. | 2,900 | 2,603 | 2,000 | 4,000 | - | - | - |
| Nomura Securities Co., Ltd. | - | - | - | 2,400 | - | - | - |
| Northern Trust Company | 129,096 | 131,283 | 135,724 | 130,895 | 150,378 | 149,614 | 148,717 |
| Northern Trust Company Of Ct | 5,800 | 3,886 | - | 37,900 | - | - | - |
| Northwestern Mutual Invt | - | - | - | - | - | - | - |
| Oak Value Capital Mgmt, Inc. | 48,150 | 64,650 | 98,150 | 98,550 | - | - | - |
| Ohio Public Emp Retirement Sys | 22,000 | 21,471 | 20,397 | 136,061 | 170,922 | 178,212 | 186,770 |
| Oppenheimerfunds Inc. | 223,000 | 217,753 | 207,100 | 270,000 | 371,000 | 367,550 | 363,500 |
| Optimum Investment Advr | - | - | - | - | - | 59,019 | 128,303 |

000030

**Exhibit C**
Allegiance Telecomm, Inc.
Share Ownership by Reporting Institutions
Source: Thomson Financial

| Institution | 31-Mar-01 | 24-Apr-01 | 30-Jun-01 | 30-Sep-01 | 31-Dec-01 | 19-Feb-02 | 31-Mar-02 |
|---|---|---|---|---|---|---|---|
| Oscar Capital Management, Llc | - | - | - | 41,200 | 31,470 | 16,994 | - |
| Padco Advr ii, Inc | - | - | - | - | - | 5 | 10 |
| Padco Advr Inc | - | - | - | - | 10 | 203 | 430 |
| Palantir Capital Management | 550,000 | 500,500 | 400,000 | 400,000 | 261,250 | 141,075 | - |
| Palo Alto Investors | - | - | - | - | - | - | - |
| Paloma Ptnr Management Company | - | - | - | - | - | - | - |
| Panagora Asset Mgmt Inc. (Us) | 19,907 | 19,907 | 19,907 | 18,407 | 18,407 | 18,407 | 18,407 |
| Paradigm Asset Mgmt Co, Llc | - | - | - | - | - | - | - |
| Parametric Portfolio Assoc | - | 7,358 | 22,297 | 48,070 | 21,032 | 24,909 | 29,460 |
| Pax World Management Corp | - | - | - | - | - | - | - |
| Payden & Rygel Invt Counsel | - | - | - | - | 21,400 | 11,556 | - |
| Pennsylvania Public Sch Emp Re | 110,800 | 74,236 | - | - | - | - | - |
| Pequot Capital Management Inc. | - | - | - | - | - | - | - |
| Peregrine Capital Mgmt, Inc. | 1,252,000 | 838,840 | - | - | - | - | - |
| Pilgrim Baxter & Assoc Ltd. | - | - | - | - | - | - | - |
| Pnc Finl Services Group Inc | 26,000 | 21,050 | 11,000 | 54,000 | - | 278 | 605 |
| Porter, Felleman Inc. | - | 4,950 | 15,000 | - | - | - | - |
| Ppm America Inc. | - | - | - | - | - | - | - |
| Principal Financial Group Inc | 55,347 | 52,196 | 45,800 | 18,900 | 10,300 | 5,562 | - |
| Prudential Insur Co Of America | - | - | 3,602 | - | - | - | - |
| Public Emp Retirement Assn Co | 4,357,754 | 2,920,884 | - | - | - | - | - |
| Putnam Investment Management | 46,095 | 46,887 | 48,495 | 37,114 | 27,481 | 29,049 | 30,889 |
| Qwest Asset Management Company | - | - | - | - | - | - | - |
| Rbc Capital Markets | - | - | - | - | - | 173 | 375 |
| Reich & Tang Asset Mgmt L.P. | - | - | - | - | - | 6,900 | 15,000 |
| Renaissance Technologies Corp. | 142,195 | 148,822 | 162,276 | 951,225 | 48,800 | 26,352 | - |
| Roger Engemann & Assoc Inc. | 2,594,463 | 1,754,506 | 49,140 | - | - | - | - |
| Royce & Associates, Llc | 10,000 | 166,816 | 485,200 | 3,643,900 | 2,868,600 | 4,271,048 | 5,917,400 |
| Rs Growth Group Llc | - | 6,600 | 20,000 | 977,150 | 1,213,950 | 682,926 | - |
| Rs Investment Management, Inc. | 973,150 | 974,371 | 976,850 | 372,125 | 362,625 | 841,646 | 59,550 |
| Rs Investments | 198,575 | 318,926 | 563,275 | 75,000 | 266,000 | 143,640 | 1,403,975 |
| S.A.C. Capital Mgmt, L.P. | 100,000 | 67,000 | - | - | 44,800 | - | - |
| Sagamore Hill Cap Managament L | - | - | - | 1,098,800 | - | - | - |
| Schneider Capital Mgmt, Lp | - | - | - | - | - | 24,192 | - |
| Schroder Inv Mgmt Group | 114,982 | 114,982 | 348,430 | - | 348,165 | 188,009 | - |
| Seb Asset Mgmt America Inc. | 5,700 | 6,459 | 8,000 | 10,000 | 14,000 | 14,000 | 14,000 |

**Exhibit C**
Allegiance Telecomm, Inc.
Share Ownership by Reporting Institutions
Source: Thomson Financial

| | 31-Mar-01 | 24-Apr-01 | 30-Jun-01 | 30-Sep-01 | 31-Dec-01 | 19-Feb-02 | 31-Mar-02 |
|---|---|---|---|---|---|---|---|
| Security Management Co, Llc | 3,100 | 3,595 | 4,600 | 4,600 | 1,000 | 540 | - |
| Seminole Management Co., Inc. | 45,394 | 45,394 | 45,394 | - | - | - | - |
| Sg Cowen Securities Corp | 230,000 | - | - | - | - | - | - |
| Shoreline Investment Mgmt | - | 154,100 | - | - | - | - | - |
| Sit Investment Assoc, Inc. | - | - | - | - | - | - | - |
| Snyder, Jennifer C | - | 1,485 | 4,500 | - | - | - | - |
| Ssi Investment Management Inc. | 2,990 | 2,003 | - | - | - | - | - |
| Standard Pacific Capital Llc | 445,391 | 601,750 | 919,206 | 932,980 | 138,200 | 74,628 | - |
| Standish Mellon Asset Mgmt Co | - | 3,696 | 11,200 | 18,300 | - | - | - |
| State Of Mich State Treasurer | - | - | - | - | - | - | - |
| State Of Wi Investment Board | - | - | - | - | - | - | - |
| State Str Corporation | 789,518 | 827,257 | 903,878 | 804,506 | 919,940 | 758,451 | 568,876 |
| State Teach Retirement Sys Oh | - | 11,781 | 35,700 | 28,900 | 182,640 | 189,876 | 198,370 |
| Sterne Agee Asset Mgmt, Inc. | - | - | - | - | - | 5,001 | 10,872 |
| Stoneridge Investment Ptnr Llc | - | - | - | 158,625 | 167,425 | 90,410 | - |
| Straus Asset Mgmt, L.L.C. | - | - | - | - | - | 80,500 | 175,000 |
| Strong Capital Mgmt, Inc. | 1,320,300 | 1,361,187 | 1,444,200 | 1,529,300 | 1,775,580 | 1,800,576 | 1,829,920 |
| Symphony Asset Management Llc | - | - | - | - | - | 503,658 | - |
| T. Rowe Price Associates, Inc. | 6,593,100 | 7,188,552 | 8,397,500 | 7,762,000 | 932,700 | - | - |
| Td Asset Management Inc. | 251,900 | 283,679 | 348,200 | 165,300 | - | - | - |
| Teacher Retirement Sys Of Tx | - | - | - | - | - | - | - |
| Teachers Advr Inc | 23,508 | 21,276 | 16,743 | 16,443 | 17,043 | 17,135 | 17,243 |
| Trilogy Advisors, Llc | - | - | - | 5,000 | 23,515 | 21,123 | 18,315 |
| Trinity Cap Jacksonville, Inc. | - | - | - | - | - | - | - |
| Twin Capital Management, Inc. | 26,300 | 17,621 | - | - | - | - | - |
| U S Bancorp | 417,230 | 345,666 | 200,370 | 201,070 | 60,710 | 47,181 | 31,300 |
| Ubs Americas Inc | - | 3,397 | 10,295 | - | 52,346 | 28,267 | - |
| Ubs O Connor, L.L.C. | - | - | - | - | 82,200 | 44,388 | - |
| United States Trust Co Of Ny | 3,995 | 4,932 | 6,833 | 3,295 | 2,100 | 8,310 | 15,600 |
| Usaa Investment Management Co | 404,900 | 435,986 | 499,100 | 408,400 | 230,000 | 230,000 | 230,000 |
| Vanguard Group | 458,302 | 466,228 | 482,319 | 431,437 | 473,280 | 478,355 | 484,312 |
| Verizon Investment Mgmt Corp | 20,800 | 18,820 | 14,800 | 17,200 | 17,600 | 17,594 | 17,587 |
| Victory Sbsf Capital Mgmt | - | - | - | - | - | - | - |
| Viewpoint Investment Ptnr | 60,000 | 40,200 | - | - | - | 4,600 | 10,000 |
| Virginia Retirement Sys | 25,600 | 22,993 | 17,700 | 18,000 | 18,200 | 16,636 | 14,800 |
| Wachovia Corporation | 276,290 | 188,476 | 10,186 | 453,458 | 50,061 | 27,033 | - |

**Exhibit C**
Allegiance Telecomm, Inc.
Share Ownership by Reporting Institutions
Source: Thomson Financial

| | 31-Mar-01 | 24-Apr-01 | 30-Jun-01 | 30-Sep-01 | 31-Dec-01 | 19-Feb-02 | 31-Mar-02 |
|---|---|---|---|---|---|---|---|
| Waddell & Reed Financial, Inc. | 31,850 | 21,340 | - | 180,050 | - | - | - |
| Wall Str Associates | 176,350 | 173,248 | 166,950 | - | 65,000 | 125,674 | 196,900 |
| Weiss, Peck & Greer, L.L.C. | - | - | - | - | - | - | - |
| Welch & Forbes Llc | - | - | - | - | - | - | - |
| Wellington Management Co, Llp | 2,750,800 | 2,613,949 | 2,336,100 | 1,761,300 | 2,495,200 | 3,296,612 | 4,237,400 |
| Wells Fargo & (Norwest Corp) | - | - | - | 59,155 | 5,325 | 4,064 | 2,583 |
| Wells Fargo Bank Iowa, N.A. | 1,500 | 1,005 | - | - | - | - | - |
| Wells Fargo Bank Mn, N.A. | - | - | - | - | 2,800 | 1,512 | - |
| Wells Fargo Bank, N.A. | 345,411 | 771,235 | 1,635,786 | 59,155 | - | - | - |
| Wesbanco Bank Wheeling | 12,000 | 12,990 | 15,000 | 15,000 | 30,000 | 36,900 | 45,000 |
| West Highland Capital, Inc. | 5,000,000 | 5,825,165 | 7,500,500 | 10,000,000 | 10,036,000 | 6,707,440 | 2,800,000 |
| William Blair&Co L.L.C.Inv Mgm | - | 137,056 | 415,320 | 44,500 | 21,200 | 16,048 | 10,000 |
| Wilshire Assoc Inc | 2,150 | 2,455 | 3,075 | 2,875 | 8,775 | 13,421 | 18,875 |
| World Asset Management | 56,593 | 54,599 | 50,551 | 38,068 | - | - | - |
| | | | | | | | |
| Total | 76,926,694 | 76,802,944 | 76,551,693 | 71,804,735 | 72,982,038 | 69,171,720 | 64,698,737 |

000032





content | glossary | contact | feedback | sign-off

**THOMSON**

| HOME | COMPANY | PORTFOLIO | MARKETS | SCREENING | PUBLISH | UTILITY | HELP |
|------|---------|-----------|---------|-----------|---------|---------|------|
| Snapshot | Q-Screen | Broker/Analyst | Research | | | | |

Select Saved Filters:

## Research Search

Current Filters  ⋮

Quick Search     Criteria Search

Search Criteria

To build or edit your search criteria, select the applicable topics and click the "Edit Criteria" button. To run the search, click the "Run" button.

☐ Alert Topic   ☐ Analyst   ☐ Broker   ☐ PR Newswire - First Call Wire

☐ Country   ☐ Free Text   ☐ FTSE Industry   ☑ Headline Text

☐ Industry   ☐ Insiders Wire Buy   ☐ Insiders Wire Sell   ☐ Publications

☐ Region   ☐ Subject   ☐ Ticker/Portfolio

[ Edit Criteria ]

[ Run ] [ ] [ ] [ ] [ 🗑 ]

**Your search criteria:** Documents from 9/30/2000 to 7/23/2002 - Headlines matching "allegiance telecom".
**Products:** Equity Reports, FC Insider Research, eMergingPortfolio.com Fund Data, Thomson Financial Invest Tracker, Wall St. Transcripts, Alerts, Equity Notes/News, Insider Research Wire.

| Ticker | Contributor | Pages | Date | Headline | 💾 🖨 All \| Clear |
|--------|-------------|-------|------|----------|-------------------|
| 📄 | PR Newswire - First Call Wire | 1 | 7/3/2002 3:22:00 PM | 10:21am EDT 3-Jul-02 PR Newswire - First Call Wire (Allegiance Telecom, Inc.) Webcast Alert: Allegiance Telecom, Inc. Second Quarter Earnings Release [search for similar..] | ☐ |
| 📄 | UBS (US) | 1 | 7/3/2002 11:09:00 AM | 06:07am EDT 3-Jul-02 UBS Warburg (US) (Waldorf, Glenn +1 212 713 3886) ALGX Allegiance Telecom: Lowering Rating to Sell with $0.50 Price T... (Part 1 of 2) [search for similar..] | ☐ |
| 📄 | UBS (US) | 1 | 7/3/2002 11:09:00 AM | 06:07am EDT 3-Jul-02 UBS Warburg (US) (Waldorf, Glenn +1 212 713 3886) ALGX Allegiance Telecom: Lowering Rating to Sell with $0.50 Price T... (Part 2 of 2) [search for similar..] | ☐ |
| 📄 | UBS (US) | 1 | 6/19/2002 2:00:00 PM | 08:58am EDT 19-Jun-02 UBS Warburg (US) (Waldorf, Glenn +1 212 713 3886) ALGX Allegiance Telecom Buys Two Blue Light Specials (Part 2 of 2) [search for similar..] | ☐ |
| 📄 | UBS (US) | 1 | 6/19/2002 2:00:00 PM | 08:58am EDT 19-Jun-02 UBS Warburg (US) (Waldorf, Glenn +1 212 713 3886) ALGX Allegiance Telecom Buys Two Blue Light Specials (Part 1 of 2) | ☐ |

000034     7/23/2004

| | | | | |
|---|---|---|---|---|
| 📄 | William Blair & Co | 1 | 6/18/2002 9:58:00 PM | [search for similar..] 04:56pm EDT 18-Jun-02 Blair, William & Co. (Ken Kotylo) ALGX ALGX.O Allegiance Telecom Announces Acquisition |  |
| 📄 | PR Newswire - First Call Wire | 1 | 6/18/2002 2:18:00 PM | [search for similar..] 09:16am EDT 18-Jun-02 PR Newswire - First Call Wire (Allegiance Telecom, Inc.) Allegiance Telecom Acquires WorldCom Customer Premise Equipment Provisioning |  |
| 📄 | PR Newswire - First Call Wire | 1 | 5/13/2002 7:11:00 PM | [search for similar..] 02:10pm EDT 13-May-02 PR Newswire - First Call Wire (Allegiance Telecom) ALGX Allegiance Applauds U.S. Supreme Court Decision On Verizon v. FCC |  |
| 📄 | William Blair & Co | 1 | 5/1/2002 2:27:00 PM | [search for similar..] 09:26am EDT 1-May-02 Blair, William & Co. (Ken Kotylo) ALGX ALGX.O Allegiance Telecom: First-quarter Results: Reducing Rating to Hold |  |
| 📄 | UBS (US) | 1 | 5/1/2002 1:39:00 PM | [search for similar..] 08:37am EDT 1-May-02 UBS Warburg (US) (Waldorf, Glenn +1 212 713 3886) ALGX Allegiance Telecom: 'If I Had Three Million Dollars...' (Part 2 of 2) | [ ] |
| 📄 | UBS (US) | 1 | 5/1/2002 1:39:00 PM | [search for similar..] 08:37am EDT 1-May-02 UBS Warburg (US) (Waldorf, Glenn +1 212 713 3886) ALGX Allegiance Telecom: 'If I Had Three Million Dollars...' (Part 1 of 2) | [ ] |
| 📄 | PR Newswire - First Call Wire | 1 | 4/30/2002 9:09:00 PM | [search for similar..] 04:07pm EDT 30-Apr-02 PR Newswire - First Call Wire (Allegiance Telecom) ALGX Allegiance Telecom Announces Continued Growth in First Quarter Part(2 of 3) |  |
| 📄 | PR Newswire - First Call Wire | 1 | 4/30/2002 9:09:00 PM | [search for similar..] 04:07pm EDT 30-Apr-02 PR Newswire - First Call Wire (Allegiance Telecom) ALGX Allegiance Telecom Announces Continued Growth in First Quarter Part(3 of 3) | [ ] |
| 📄 | PR Newswire - First Call Wire | 1 | 4/30/2002 9:09:00 PM | [search for similar..] 04:07pm EDT 30-Apr-02 PR Newswire - First Call Wire (Allegiance Telecom) ALGX Allegiance Telecom Announces Continued Growth in First Quarter Part(1 of 3) |  |
| 📄 | PR Newswire - First Call Wire | 1 | 4/30/2002 12:52:00 PM | [search for similar..] 07:50am EDT 30-Apr-02 PR Newswire - First Call Wire (Allegiance Telecom, Inc.) Allegiance Telecom, Inc. Invites You to Join Its First Quarter Earnings | [ ] |
| 📄 | PR Newswire - First Call Wire | 1 | 4/10/2002 7:47:00 PM | [search for similar..] 02:45pm EDT 10-Apr-02 PR Newswire - First Call Wire (Allegiance Telecom, Inc.) Allegiance Telecom, Inc. Invites You to Join Its First Quarter Earnings | [ ] |
| 📄 | PR Newswire - First Call Wire | 1 | 3/6/2002 2:36:00 PM | [search for similar..] 09:38am EST 6-Mar-02 PR Newswire - First Call Wire (Allegiance Telecom, Inc.) Allegiance Telecom Completes Electronic Link With Verizon Wholesale Systems In |  |
| 📄 | PR | 1 | 2/28/2002 | 09:58am EDT 28-Feb-02 PR Newswire - First Call | [ ] |

000035   7/23/200?



| | Newswire -<br>First Call<br>Wire | | 2:58:00<br>PM | Wire (Allegiance Telecom) ALGX Tauzin-Dingell Bill<br>Survives House Scare Through Parliamentary<br>Chicanery<br>[search for similar..] | |
| 📄 | William Blair<br>& Co | 1 | 2/20/2002<br>1:52:00<br>PM | 08:51am EST 20-Feb-02 Blair, William & Co. (Ken<br>Kotylo) ALGX ALGX.O Allegiance Telecom Posts Solid<br>Fourth-quarter and Year-end 2001 Results<br>[search for similar..] | ☐ |
| 📄 | UBS (US) | 1 | 2/20/2002<br>11:15:00<br>AM | 06:13am EST 20-Feb-02 UBS Warburg (US)<br>(Waldorf, Glenn A. +1 212 713 3886) ALGX<br>Allegiance Telecom: In a Little While (Part 1 of 2)<br>[search for similar..] | ☐ |
| 📄 | UBS (US) | 1 | 2/20/2002<br>11:15:00<br>AM | 06:13am EST 20-Feb-02 UBS Warburg (US)<br>(Waldorf, Glenn A. +1 212 713 3886) ALGX<br>Allegiance Telecom: In a Little While (Part 2 of 2)<br>[search for similar..] | ☐ |
| 📄 | J.P. Morgan | 1 | 2/20/2002<br>6:47:00<br>AM | 01:44am EST 20-Feb-02 J.P. Morgan (David W.<br>Barden, CFA (1-212) 622-6) ALGX Allegiance<br>Telecom, Inc : Positive 4Q Results; Maintaining 2..<br>(Part 2 of 2)<br>[search for similar..] | ☐ |
| 📄 | J.P. Morgan | 1 | 2/20/2002<br>6:46:00<br>AM | 01:44am EST 20-Feb-02 J.P. Morgan (David W.<br>Barden, CFA (1-212) 622-6) ALGX Allegiance<br>Telecom, Inc : Positive 4Q Results; Maintaining 2..<br>(Part 1 of 2)<br>[search for similar..] | ☐ |
| 📄 | PR<br>Newswire -<br>First Call<br>Wire | 1 | 2/19/2002<br>10:17:00<br>PM | 05:16pm EST 19-Feb-02 PR Newswire - First Call<br>Wire (Allegiance Telecom, Inc.) Allegiance Telecom<br>Announces Solid Fourth Quarter and Year-End<br>Results(3 of 4)<br>[search for similar..] | ☐ |
| 📄 | PR<br>Newswire -<br>First Call<br>Wire | 1 | 2/19/2002<br>10:17:00<br>PM | 05:16pm EST 19-Feb-02 PR Newswire - First Call<br>Wire (Allegiance Telecom, Inc.) Allegiance Telecom<br>Announces Solid Fourth Quarter and Year-End<br>Results(4 of 4)<br>[search for similar..] | ☐ |
| 📄 | PR<br>Newswire -<br>First Call<br>Wire | 1 | 2/19/2002<br>10:17:00<br>PM | 05:16pm EST 19-Feb-02 PR Newswire - First Call<br>Wire (Allegiance Telecom, Inc.) Allegiance Telecom<br>Announces Solid Fourth Quarter and Year-End<br>Results(1 of 4)<br>[search for similar..] | ☐ |
| 📄 | PR<br>Newswire -<br>First Call<br>Wire | 1 | 2/19/2002<br>10:17:00<br>PM | 05:16pm EST 19-Feb-02 PR Newswire - First Call<br>Wire (Allegiance Telecom, Inc.) Allegiance Telecom<br>Announces Solid Fourth Quarter and Year-End<br>Results(2 of 4)<br>[search for similar..] | ☐ |
| 📄 | PR<br>Newswire -<br>First Call<br>Wire | 1 | 2/8/2002<br>6:35:00<br>PM | 01:34pm EST 8-Feb-02 PR Newswire - First Call Wire<br>(Allegiance Telecom, Inc.) Morgan Stanley Files Form<br>144 Upon Foreclosure of Collateral for Loan<br>[search for similar..] | ☐ |
| 📄 | PR<br>Newswire -<br>First Call<br>Wire | 1 | 2/4/2002<br>3:36:00<br>PM | 10:34am EST 4-Feb-02 PR Newswire - First Call Wire<br>(Allegiance Telecom, Inc.) IP Aggregation From<br>Allegiance Telecom Allows Service Providers To<br>[search for similar..] | ☐ |
| 📄 | PR | 1 | 1/23/2002 | 02:51pm EST 23-Jan-02 PR Newswire - First Call | ☐ |

|   | Newswire -<br>First Call<br>Wire |   | 7:53:00<br>PM | Wire (Allegiance Telecom, Inc.) Webcast Alert:<br>Allegiance Telecom Announces Its 2001 Fourth<br>Quarter and<br>[search for similar..] |   |
|---|---|---|---|---|---|
|   | PR<br>Newswire -<br>First Call<br>Wire | 1 | 1/10/2002<br>1:09:00<br>PM | 08:07am EDT 10-Jan-02 Corporate Release (VINA<br>Technologies, Inc.) VINA ALGX VINA Technologies<br>and Allegiance Telecom Benefit From Expanding<br>Market<br>[search for similar..] |   |
|   | J.P. Morgan | 1 | 1/4/2002<br>7:57:00<br>PM | 02:55pm EST 4-Jan-02 J.P. Morgan (BARDEN,<br>DAVID (1-212) 622-6393) ALGX ALGX.O Allegiance<br>Telecom: Intermedia Internet Purchase Brings Tier 1<br>Peering<br>[search for similar..] |   |
|   | Calyon<br>Securities<br>(USA) Inc. | 1 | 1/4/2002<br>1:05:00<br>PM | 08:02am EST 4-Jan-02 Credit Lyonnais Sec. (US)<br>(Rick Grubbs (212) 261-7692) Allegiance Telecom:<br>Acquisition of Intermedia Business Internet From<br>WorldCom<br>[search for similar..] |   |
|   | William Blair<br>& Co | 1 | 12/3/2001<br>6:31:00<br>PM | 01:30pm EST 3-Dec-01 Blair, William & Co. (Ken<br>Kotylo) ALGX ALGX.O Allegiance Telecom Completes<br>36-market Build<br>[search for similar..] |   |
|   | PR<br>Newswire -<br>First Call<br>Wire | 1 | 12/3/2001<br>10:12:00<br>AM | 05:11am EST 3-Dec-01 Corporate Release (Albrecht,<br>Andrew 404-475-4102) ALGX Allegiance Telecom`s<br>36-Market Network Now Complete<br>[search for similar..] |   |
|   | PR<br>Newswire -<br>First Call<br>Wire | 1 | 11/12/2001<br>2:58:00<br>PM | 09:56am EST 12-Nov-01 Corporate Release<br>(ALBRECHT, ANDREW 404-475-4102) ALGX<br>ALLEGIANCE TELECOM PROVIDES CHOICE FOR<br>PITTSBURGH BUSINESSES<br>[search for similar..] |   |
|   | J.P. Morgan | 1 | 11/8/2001<br>1:56:00<br>PM | 08:54am EST 8-Nov-01 J.P. Morgan (BARDEN,<br>DAVID (1-212) 622-6393) ALGX Allegiance Telecom:<br>Millennium Conference Notes<br>[search for similar..] |   |
|   | Calyon<br>Securities<br>(USA) Inc. | 1 | 10/24/2001<br>5:59:00<br>PM | 12:58pm EDT 24-Oct-01 Credit Lyonnais Sec. (US)<br>(Rick Grubbs (212) 261-7692) Allegiance Telecom:<br>Solid Performance in a Weak Quarter; 3Q01<br>Earnings Review<br>[search for similar..] |   |
|   | PR<br>Newswire -<br>First Call<br>Wire | 1 | 10/24/2001<br>3:02:00<br>PM | 10:00am EDT 24-Oct-01 Corporate Release<br>(ALBRECHT, ANDREW 404-475-4102) ALGX<br>ALLEGIANCE TELECOM ANNOUNCES ROBUST THIRD<br>QUARTER RESULTS ONE MILLIONTH LINE IN<br>[search for similar..] |   |
|   | PR<br>Newswire -<br>First Call<br>Wire | 1 | 10/24/2001<br>3:01:00<br>PM | 10:00am EDT 24-Oct-01 Corporate Release<br>(ALBRECHT, ANDREW 404-475-4102) ALGX<br>ALLEGIANCE TELECOM ANNOUNCES ROBUST THIRD<br>QUARTER RESULTS ONE MILLIONTH LINE IN<br>[search for similar..] |   |
|   | PR<br>Newswire -<br>First Call<br>Wire | 1 | 10/24/2001<br>3:01:00<br>PM | 10:00am EDT 24-Oct-01 Corporate Release<br>(ALBRECHT, ANDREW 404-475-4102) ALGX<br>ALLEGIANCE TELECOM ANNOUNCES ROBUST THIRD<br>QUARTER RESULTS ONE MILLIONTH LINE IN |   |

homson One Analytics - Screening Research - 33                                                    Page 5 of 1?

| | PR Newswire - First Call Wire | 1 | 10/24/2001 3:01:00 PM | [search for similar..] 10:00am EDT 24-Oct-01 Corporate Release (ALBRECHT, ANDREW 404-475-4102) ALGX ALLEGIANCE TELECOM ANNOUNCES ROBUST THIRD QUARTER RESULTS ONE MILLIONTH LINE IN | |
| | William Blair & Co | 1 | 10/24/2001 1:42:00 PM | [search for similar..] 8:39am EDT 24-Oct-01 Blair, William & Co. (Ken Kotylo) ALGX Allegiance Telecom Reports Solid Third-quarter Results | |
| | J.P. Morgan | 1 | 10/24/2001 1:36:00 PM | [search for similar..] 8:32am EDT 24-Oct-01 J.P. Morgan (BARDEN, DAVID (1-212) 622-6393) ALGX Allegiance Telecom: 3Q Results In Line With Pre-Announcement | |
| | J.P. Morgan | 1 | 9/27/2001 1:44:00 PM | [search for similar..] 8:42am EDT 27-Sep-01 J.P. Morgan (BARDEN, DAVID (1-212) 622-6393) ALGX Allegiance Telecom: Revising 2001/02 Revenue Downward inLight of WTC | |
| | William Blair & Co | 1 | 9/27/2001 1:41:00 PM | [search for similar..] 8:40am EDT 27-Sep-01 Blair, William & Co. (Ken Kotylo) ALGX Allegiance Telecom Third-quarter Prerelease | |
| | PR Newswire - First Call Wire | 1 | 9/26/2001 9:12:00 PM | [search for similar..] 04:10pm EDT 26-Sep-01 Corporate Release (ALBRECHT, ANDREW 404-475-4102) ALGX ALLEGIANCE TELECOM PRE-ANNOUNCES THIRD QUARTER RESULTS AND UPDATES GUIDANCE -- | |
| | PR Newswire - First Call Wire | 1 | 9/18/2001 12:54:00 PM | [search for similar..] 07:52am EDT 18-Sep-01 Corporate Release (ALBRECHT, ANDREW 404-475-4102) ALGX ALLEGIANCE TELECOM RAISES ADDITIONAL $350 MILLION OF FUNDING LEADING COMPETITI | |
| | PR Newswire - First Call Wire | 1 | 8/28/2001 4:05:00 PM | [search for similar..] 11:04am EDT 28-Aug-01 Corporate Release (OSTERGAARD, JERRY 630-522-5261) ALGX ALLEGIANCE TELECOM LAUNCHES HOSTING.COM BRAND IN AUSTIN SUBSIDIARY IS NATIONAL | |
| | PR Newswire - First Call Wire | 1 | 8/1/2001 4:20:00 PM | [search for similar..] 11:18am EDT 1-Aug-01 Corporate Release (ALBRECHT, ANDREW 404-475-4102) ALGX ALLEGIANCE TELECOM DEBUTS SERVICE IN ONTARIO / RIVERSIDE, CALIF. | |
| | PR Newswire - First Call Wire | 1 | 7/30/2001 4:29:00 PM | [search for similar..] 11:27am EDT 30-Jul-01 Corporate Release (ANDREW ALBRECHT 404-475-4102) ALGX CHICAGO'S INTERACCESS BECOMES PART OF ALLEGIANCE TELECOM'S HOSTING.COM DIVISIO | |
| | PR Newswire - First Call Wire | 1 | 7/30/2001 4:14:00 PM | [search for similar..] 11:12am EDT 30-Jul-01 Corporate Release (ANDREW ALBRECHT 404-475-4102) ALGX SAN DIEGO'S CTSNET AND CONNECT.NET BECOME PART OF ALLEGIANCE TELECOM'S HOSTING. | |
| | NOSYMBMO Nesbitt | 1 | 7/26/2001 | 08:54am EDT 26-Jul-01 BMO Nesbitt Burns | |

| | | | | |
|---|---|---|---|---|
| | Burns | | 1:55:00 PM | (Rhamey, Peter 416-359-6191) No Symbols AM: Telecom - XO Communications and Allegiance Telecom Reports Q2 - Part 2 [search for similar..] | |
| 📄 | NOSYMBMO Nesbitt Burns | 1 | 7/26/2001 1:55:00 PM | 08:54am EDT 26-Jul-01 BMO Nesbitt Burns (Rhamey, Peter 416-359-6191) No Symbols AM: Telecom - XO Communications and Allegiance Telecom Reports Q2 - Part 1 [search for similar..] | ☐ |
| 📄 | William Blair & Co | 1 | 7/25/2001 7:33:00 PM | 02:32pm EDT 25-Jul-01 Blair, William & Co. (Kenneth Kotylo) ALGX Allegiance Telecom Reports Solid Second-quarter Results [search for similar..] | ☐ |
| 📄 | Calyon Securities (USA) Inc. | 1 | 7/25/2001 4:12:00 PM | 11:10am EDT 25-Jul-01 Credit Lyonnais Sec. (US) (Rick Grubbs (212) 261-7692) Allegiance Telecom: 2Q01 Earnings Review [search for similar..] | ☐ |
| 📄 | J.P. Morgan | 1 | 7/25/2001 1:11:00 PM | 08:09am EDT 25-Jul-01 J.P. Morgan (BARDEN, DAVID (1-212) 270-6611) ALGX Allegiance Telecom: 2Q Numbers In Line; Company Reiterates 2001 Targets [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 1 | 7/24/2001 10:07:00 PM | ALLEGIANCE TELECOM ANNOUNCES SOLID SECOND QUARTER RESULTS - PART 2 OF 4 [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 1 | 7/24/2001 9:42:00 PM | 04:41pm EDT 24-Jul-01 Corporate Release (ALBRECHT, ANDREW 404-475-4102) ALGX ALLEGIANCE TELECOM ANNOUNCES SOLID SECOND QUARTER RESULTS - PART 2 OF 4 [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 1 | 7/11/2001 2:11:00 PM | 09:09am EDT 11-Jul-01 Corporate Release (Andrew Albrecht 404-475-4102) ALGX Allegiance Telecom, Inc. Invites You to Listen to 2nd Quarter Earnings [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 1 | 7/2/2001 4:26:00 PM | 11:24am EDT 2-Jul-01 Corporate Release (Andrew Albrecht 404-475-4102) ALGX Allegiance Telecom Introduces Service in White Plains, N.Y. [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 1 | 6/26/2001 4:51:00 PM | Allegiance Telecom Launches Hosting.com in Los Angeles [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 1 | 6/26/2001 4:46:00 PM | 11:43am EDT 26-Jun-01 Corporate Release (Jerry Ostergaard 708-836-5261) ALGX Allegiance Telecom Launches Hosting.com in Los Angeles [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 1 | 6/26/2001 4:45:00 PM | Allegiance Telecom Launches Hosting.com Brand in Boston [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 1 | 6/26/2001 4:39:00 PM | 11:37am EDT 26-Jun-01 Corporate Release (Jerry Ostergaard 708-836-5261) ALGX Allegiance Telecom Launches Hosting.com Brand in Boston [search for similar..] | ☐ |

| | | | | | |
|---|---|---|---|---|---|
| | PR Newswire - First Call Wire | 1 | 6/14/2001 4:33:00 PM | 11:32am EDT 14-Jun-01 Corporate Release (Andrew Albrecht 404-475-4102) ALGX Allegiance Telecom Introduces Service in Portland, Oregon [search for similar..] | ☐ |
| | PR Newswire - First Call Wire | 1 | 5/15/2001 3:56:00 PM | 10:55am EDT 15-May-01 Corporate Release (Andrew Albrecht 404-475-4102) ALGX Allegiance Telecom Introduces Service in Sacramento [search for similar..] | ☐ |
| | J.P. Morgan | 1 | 5/4/2001 3:43:00 PM | 10:42am EDT 4-May-01 J.P. Morgan (BARDEN, DAVID (1-212) 270-6611) ALGX Allegiance Telecom.: Sets Positive Tone For 2001 At Analyst Conference [search for similar..] | ☐ |
| | PR Newswire - First Call Wire | 1 | 5/2/2001 2:17:00 PM | 09:16am EDT 2-May-01 Corporate Release (Ostergaard, Jerry 630-522-5261) ALGX V Verizon and Allegiance Telecom Advance Local Phone Competition [search for similar..] | ☐ |
| | PR Newswire - First Call Wire | 1 | 5/2/2001 2:14:00 PM | 09:12am EDT 2-May-01 Corporate Release (Ostergaard, Jerry 630-522-5261) ALGX Allegiance Telecom Unveils Hosting.com Brand [search for similar..] | ☐ |
| | PR Newswire - First Call Wire | 1 | 4/27/2001 9:20:00 PM | 04:18pm EDT 27-Apr-01 Corporate Release (Jerry Ostergaard 708-836-5261) ALGX Allegiance Telecom Applauds FCC Order on Competitive Carrier Access Charges [search for similar..] | ☐ |
| | J.P. Morgan | 1 | 4/26/2001 2:21:00 PM | 09:20am EDT 26-Apr-01 J.P. Morgan (BARDEN, DAVID (1-212) 270-6611) ALGX Allegiance Telecom: Healthy 1Q Performance; Numbers In Line [search for similar..] | ☐ |
| | William Blair & Co | 1 | 4/25/2001 9:19:00 PM | 04:17pm EDT 25-Apr-01 Blair, William & Co. (Kenneth Kotylo) ALGX Allegiance Telecom Reports Strong First Quarter [search for similar..] | ☐ |
| | PR Newswire - First Call Wire | 1 | 4/25/2001 1:45:00 PM | 08:44am EDT 25-Apr-01 Corporate Release (Andrew Albrecht 404-475-4102) ALGX Allegiance Telecom and Qwest Communications Advance Local Phone Competition [search for similar..] | ☐ |
| | PR Newswire - First Call Wire | 1 | 4/16/2001 4:10:00 PM | 11:09am EDT 16-Apr-01 Corporate Release (Andrew Albrecht 404-475-4102) ALGX Allegiance Telecom Creates Web Hosting Division [search for similar..] | ☐ |
| | PR Newswire - First Call Wire | 1 | 3/29/2001 6:47:00 PM | 01:47pm EST 29-Mar-01 Corporate Release (Andrew Albrecht 404-475-4102) ALGX Allegiance Telecom Introduces Phone Service & More in Ft. Lauderdale, Florida [search for similar..] | ☐ |
| | PR Newswire - First Call Wire | 1 | 3/6/2001 2:26:00 PM | 09:26am EST 6-Mar-01 Corporate Release (Andrew Albrecht 404-475-4102) ALGX Allegiance Telecom Introduces Service in San Antonio, Texas [search for similar..] | ☐ |
| | Raymond James & | 1 | 2/15/2001 3:39:00 PM | 10:39am EST 15-Feb-01 R J & A (Richard H. Prentiss 727-573-8916) ALGX ALLEGIANCE TELECOM: SHOW | ☐ |

| | | | | | |
|---|---|---|---|---|---|
| 📄 | Associates Inc | | PM | SOME LOVE TO THE GUYS IN "BIG D" - PT 1/2 [search for similar..] | |
| 📄 | Raymond James & Associates Inc | 1 | 2/15/2001 3:39:00 PM | 10:39am EST 15-Feb-01 R J & A (Richard H. Prentiss 727-573-8916) ALGX ALLEGIANCE TELECOM: SHOW SOME LOVE TO THE GUYS IN "BIG D" - PT 2/2 [search for similar..] | ☐ |
| 📄 | J.P. Morgan | 1 | 2/15/2001 1:55:00 PM | 08:54am EST 15-Feb-01 J.P. Morgan (BARDEN, DAVID (1-212) 648-4502) ALGX ALLEGIANCE TELECOM: 4Q NUMBERS IN LINE, 2001 EBITDA ESTIMATE IMPROVED [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 1 | 2/15/2001 1:39:00 PM | 08:39am EST 15-Feb-01 Corporate Release (Andrew Albrecht 404-475-4102) ALGX Allegiance Telecom Announces Fourth Quarter Results (Part 1 of 3) [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 1 | 2/15/2001 1:29:00 PM | 08:29am EST 15-Feb-01 Corporate Release (Andrew Albrecht 404-475-4102) ALGX Allegiance Telecom Announces Fourth Quarter and Results (Part 2 of 3) [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 1 | 2/15/2001 1:29:00 PM | 08:29am EST 15-Feb-01 Corporate Release (Andrew Albrecht 404-475-4102) ALGX Allegiance Telecom Announces Fourth Quarter and Results (Part 3 of 3) [search for similar..] | ☐ |
| 📄 | Wachovia Securities | 1 | 2/14/2001 6:20:00 AM | 01:20am EST 14-Feb-01 First Union Securities, Inc. (Murphy,Frank (804) 868-112 Allegiance Telecom Reports Q4 Results [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 1 | 2/13/2001 11:28:00 PM | 06:28pm EST 13-Feb-01 Corporate Release (Andrew Albrecht 404-475-4102) ALGX Allegiance Telecom Adds CTSnet as Subsidiary [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 1 | 2/13/2001 11:28:00 PM | 06:28pm EST 13-Feb-01 Corporate Release (Andrew Albrecht 404-475-4102) ALGX Allegiance Telecom Adds Jump.Net as Subsidiary [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 1 | 2/13/2001 11:28:00 PM | 06:28pm EST 13-Feb-01 Corporate Release (Andrew Albrecht 404-475-4102) ALGX Allegiance Telecom Debuts National Carrier Class Dial-IP Platform Applying [search for similar..] | ☐ |
| 📄 | J.P. Morgan | 1 | 1/26/2001 12:45:00 PM | 07:45am EST 26-Jan-01 J.P. Morgan (BARDEN, DAVID (1-212) 648-4502) ALGX ALLEGIANCE TELECOM: INITIATING COVERAGE [search for similar..] | ☐ |
| 📄 | Calyon Securities (USA) Inc. | 1 | 1/18/2001 12:46:00 PM | 07:45am EST 18-Jan-01 Credit Lyonnais Sec. (US) (Rick Grubbs (212) 264-7692) VZ Allegiance Telecom: 4Q00 Preview: BUY [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 1 | 12/11/2000 5:39:00 PM | 12:39pm EST 11-Dec-00 Corporate Release (Jerry Ostergaard 708-836-5261) ALGX Allegiance Telecom Joins with Xtime [search for similar..] | ☐ |
| 📄 | Calyon Securities (USA) Inc. | 1 | 12/8/2000 12:47:00 PM | 07:46am EST 8-Dec-00 Credit Lyonnais Sec. (US) (Rick Grubbs (212) 261-7692) Allegiance Telecom: Lowering Price Target | ☐ |

000041    7/23/2004

| | | | | |
|---|---|---|---|---|
| 📄 | PR Newswire - First Call Wire | 1 | 11/28/2000 1:36:00 PM | 08:35am EST 28-Nov-00 Corporate Release (Andrew Albrecht 404-475-4102) ALGX Allegiance Telecom Introduces Service in Tampa, Florida [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 1 | 10/18/2000 9:27:00 PM | 04:28pm EDT 18-Oct-00 Corporate Release (Andrew Albrecht 404-475-4102) ALGX Allegiance Telecom Announces Strong 3rd Qtr Results (part 1 of 2) [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 1 | 10/18/2000 9:27:00 PM | 04:28pm EDT 18-Oct-00 Corporate Release (Andrew Albrecht 404-475-4102) ALGX Allegiance Telecom Announces Strong 3rd Qtr Results(part 2 of 2) [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 1 | 10/16/2000 2:25:00 PM | 09:22am EDT 16-Oct-00 Corporate Release (Andrew Albrecht 404-475-4102) ALGX Allegiance Telecom Introduces Service in the Phoenix Area [search for similar..] | ☐ |
| 📄 | Sanders Morris Harris | 1 | 10/4/2000 4:30:00 PM | 11:31am EDT 4-Oct-00 Sanders Morris Harris (Research Department 800/423-9656) ALLEGIANCE TELECOM: REITERATE BUY RATING - FUNDAMENTALS REMAIN INTACT [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 1 | 10/4/2000 3:36:00 AM | 10:36pm EDT 3-Oct-00 Corporate Release (Andrew Albrecht 404-475-4102) ALGX Allegiance Telecom Launches Web Office Product [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 1 | 10/4/2000 3:35:00 AM | 10:34pm EDT 3-Oct-00 Corporate Release (Andrew Albrecht 404-475-4102) ALGX Allegiance Telecom Acquires Virtualis Systems [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 1 | 10/4/2000 3:35:00 AM | 10:32pm EDT 3-Oct-00 Corporate Release (Andrew Albrecht 404-475-4102) ALGX Allegiance Telecom Pre-Announces Strong Third Quarter Results [search for similar..] | ☐ |
| 📄 | Calyon Securities (USA) Inc. | 2 | 1/4/2002 2:12:00 PM | Allegiance Telecom: Acquisition of Intermedia Business Internet From WorldCom | ☐ |
| 📄 | PR Newswire - First Call Wire | 2 | 12/3/2001 10:16:00 AM | Allegiance Telecom`s 36-Market Network Now Complete [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 2 | 11/12/2001 3:08:00 PM | ALLEGIANCE TELECOM PROVIDES CHOICE FOR PITTSBURGH BUSINESSES [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 2 | 10/24/2001 3:34:00 PM | ALLEGIANCE TELECOM ANNOUNCES ROBUST THIRD QUARTER RESULTS ONE MILLIONTH LINE IN [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 2 | 10/1/2001 11:16:00 PM | ALLEGIANCE TELECOM RAISES ADDITIONAL $350 MILLION OF FUNDING LEADING COMPETITI [search for similar..] | ☐ |
| 📄 | PR Newswire - | 2 | 8/28/2001 4:14:00 | ALLEGIANCE TELECOM LAUNCHES HOSTING.COM BRAND IN AUSTIN SUBSIDIARY IS NATIONAL | ☐ |

| | | | | | |
|---|---|---|---|---|---|
| 📄 | First Call Wire | | PM | [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 2 | 8/1/2001 4:31:00 PM | ALLEGIANCE TELECOM DEBUTS SERVICE IN ONTARIO / RIVERSIDE, CALIF. [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 2 | 7/30/2001 4:35:00 PM | CHICAGO'S INTERACCESS BECOMES PART OF ALLEGIANCE TELECOM'S HOSTING.COM DIVISIO [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 2 | 7/30/2001 4:18:00 PM | SAN DIEGO'S CTSNET AND CONNECT.NET BECOME PART OF ALLEGIANCE TELECOM'S HOSTING. [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 2 | 7/11/2001 2:18:00 PM | Allegiance Telecom, Inc. Invites You to Listen to 2nd Quarter Earnings [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 2 | 7/2/2001 4:35:00 PM | Allegiance Telecom Introduces Service in White Plains, N.Y. [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 2 | 6/14/2001 4:41:00 PM | Allegiance Telecom Introduces Service in Portland, Oregon [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 2 | 5/15/2001 4:06:00 PM | Allegiance Telecom Introduces Service in Sacramento [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 2 | 4/25/2001 2:15:00 PM | Allegiance Telecom and Qwest Communications Advance Local Phone Competition [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 2 | 3/6/2001 2:34:00 PM | Allegiance Telecom Introduces Service in San Antonio, Texas [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 2 | 2/13/2001 11:34:00 PM | Allegiance Telecom Debuts National Carrier Class Dial-IP Platform Applying [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 2 | 10/4/2000 3:45:00 AM | Allegiance Telecom Acquires Virtualis Systems [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 2 | 10/4/2000 3:45:00 AM | Allegiance Telecom Launches Web Office Product [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 2 | 10/4/2000 3:39:00 AM | Allegiance Telecom Pre-Announces Strong Third Quarter Results [search for similar..] | ☐ |
| 📄 | Calyon | 3 | 5/2/2002 | Allegiance Telecom 1Q02 Results: Lower-Than- | ☐ |

| | | | | |
|---|---|---|---|---|
| | Securities (USA) Inc. | | 12:36:00 PM | Expected Top-Line Revenue [search for similar..] |
| 📄 | Calyon Securities (USA) Inc. | 3 | 2/6/2002 3:09:00 PM | Allegiance Telecom: 4Q01 Earnings Preview [search for similar..] | ☐ |
| 📄 | Piper Jaffray | 3 | 12/21/2001 11:31:00 AM | Allegiance Telecom (ALGX): Initiating Coverage; Will All CLEC`s Restructure? [search for similar..] | ☐ |
| 📄 | NOSYM First Global | 3 | 11/12/2001 6:15:00 AM | Allegiance Telecom: Short-term Underperform [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 3 | 10/24/2001 3:34:00 PM | ALLEGIANCE TELECOM ANNOUNCES ROBUST THIRD QUARTER RESULTS ONE MILLIONTH LINE IN [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 3 | 10/2/2001 5:58:00 AM | ALLEGIANCE TELECOM PRE-ANNOUNCES THIRD QUARTER RESULTS AND UPDATES GUIDANCE -- [search for similar..] | ☐ |
| 📄 | BMO Nesbitt Burns | 3 | 7/26/2001 1:57:00 PM | AM: Telecom - XO Communications and Allegiance Telecom Reports Q2 [search for similar..] | ☐ |
| 📄 | UBS (US) | 4 | 6/19/2002 2:31:00 PM | Allegiance Telecom Buys Two Blue Light Specials [search for similar..] | ☐ |
| 📄 | J.P. Morgan | 4 | 2/20/2002 6:49:00 AM | Allegiance Telecom, Inc : Positive 4Q Results; Maintaining 2002 Outlook [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 4 | 10/24/2001 3:34:00 PM | ALLEGIANCE TELECOM ANNOUNCES ROBUST THIRD QUARTER RESULTS ONE MILLIONTH LINE IN [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 4 | 10/24/2001 3:34:00 PM | ALLEGIANCE TELECOM ANNOUNCES ROBUST THIRD QUARTER RESULTS ONE MILLIONTH LINE IN [search for similar..] | ☐ |
| 📄 | UBS (US) | 4 | 10/24/2001 1:59:00 PM | Allegiance Telecom: Industry & Economic Clouds Loom Overhead [search for similar..] | ☐ |
| 📄 | NOSYM First Global | 4 | 8/8/2001 9:00:00 PM | Allegiance Telecom : Outperform [search for similar..] | ☐ |
| 📄 | PR Newswire - First Call Wire | 4 | 2/15/2001 1:52:00 PM | Allegiance Telecom Announces Fourth Quarter Results (Part 1 of 3) [search for similar..] | ☐ |
| 📄 | UBS (US) | 5 | 7/3/2002 11:42:00 AM | Allegiance Telecom: Lowering Rating to Sell with $0.50 Price Target [search for similar..] | ☐ |
| 📄 | UBS (US) | 5 | 5/1/2002 2:25:00 PM | Allegiance Telecom: 'If I Had Three Million Dollars...' [search for similar..] | ☐ |
| 📄 | UBS (US) | 6 | 2/20/2002 12:13:00 PM | Allegiance Telecom: In a Little While [search for similar..] | ☐ |

| | | | | | |
|---|---|---|---|---|---|
| 📄 | Credit Suisse First Boston | 8 | 7/27/2001 1:32:00 AM | ALGX: Allegiance Telecom, Inc.: 2Q01 Reported: Revenues and EBITDA In-Line [search for similar..] | ☑ |
| 📄 | Credit Suisse First Boston | 20 | 7/13/2001 2:09:00 AM | ALGX: Allegiance Telecom, Inc.: Initiating Coverage with a Hold Rating [search for similar..] | ☑ |
| 📄 | UBS (US) | 32 | 8/2/2001 7:11:00 PM | Allegiance Telecom "Execution, Execution..." (B) Waldorf [search for similar..] | ☑ |
| 📄 | J.P. Morgan | 36 | 1/25/2001 11:53:00 PM | ALLEGIANCE TELECOM, INC.: STILL GOING...AND GOING...AND GOING...AND... [search for similar..] | ☑ |
| 📄 | Bear Stearns US | 44 | 3/27/2002 5:03:00 PM | algx: allegiance telecom, inc.: near-term performance is vital [search for similar..] | ☑ |

Documents 1 to 140

**Home**    **Company**    **Portfolio**    **Markets**    **Screening**    **Publish**    **Utility**    **Back To Top**

000045

**Allegiance Telecom**

**Investext Search Results**

| Title | Date | Pgs | Contributor | Author |
|---|---|---|---|---|
| ALLEGIANCE TELECOM | 1/4/2000 | 6 | HOAK BREEDLOVE WESNESKI & CO. | BAIN, J.S. |
| ALGX: RAISING PRICE TARGET TO $120 BASED ON MARKET... | 1/4/2000 | 1 | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | GRUBMAN/MCMAHON |
| ALLEGIANCE TELECOM | 1/5/2000 | 2 | PRUDENTIAL EQUITY GROUP, INC. | VARADARAJAN, S. |
| ALLEGIANCE TELECOM | 1/18/2000 | 8 | WACHOVIA SECURITIES | MURPHY, F. |
| ALLEGIANCE TELECOM | 2/3/2000 | 19 | UBS (US) | MELTZER, L.B. |
| ALLEGIANCE TELECOM | 2/3/2000 | 8 | WACHOVIA SECURITIES | MURPHY, F. |
| ALGX: STRONG 4Q99 RESULTS: RAISING TARGET TO $160 PART 1 | 2/8/2000 | 1 | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | GRUBMAN/MCMAHON |
| ALGX: STRONG 4Q99 RESULTS: RAISING TARGET TO $160 PART 2 | 2/8/2000 | 1 | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | GRUBMAN/MCMAHON |
| ALLEGIANCE TELECOM: FOURTH QUARTER RESULTS IN LINE... | 2/9/2000 | 2 | DONALDSON, LUFKIN & JENRETTE MORNING MEETING NOTES | W. TODD SCOTT |
| ALLEGIANCE TELECOM | 2/10/2000 | 22 | DONALDSON, LUFKIN & JENRETTE SECURITIES | SCOTT, T. |
| ALLEGIANCE TELECOM: INITIATING COVERAGE | 2/16/2000 | 13 | LADENBURG, THALMANN & CO. INC. | BAUER, J.L. |
| ALLEGIANCE TELECOM [BRIEF] | 2/28/2000 | 2 | KAUFMAN BROTHERS | GROVER, V. |
| ALLEGIANCE TELECOM [BRIEF] | 2/28/2000 | 2 | KAUFMAN BROTHERS | GROVER, V. |
| ALGX: ADJUSTING FOR 3:2 STOCK SPLIT | 2/29/2000 | 1 | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | GRUBMAN/MCMAHON |
| ALLEGIANCE TELECOM | 3/8/2000 | 5 | KAUFMAN BROTHERS | GROVER, V. |
| ALLEGIANCE TELECOM, INC. | 3/13/2000 | 3 | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. |
| KIVEX, INC. | 3/13/2000 | 3 | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. |
| ALLEGIANCE TELECOM | 4/4/2000 | 4 | LADENBURG, THALMANN & CO. INC. | BAUER, J.L. |
| ALLEGIANCE TELECOM: INITIATING COVERAGE | 4/14/2000 | 13 | CIBC WORLD MARKETS CORP. | CARR, C., ET AL |
| ALLEGIANCE TELECOM: INITIATING COVERAGE | 4/17/2000 | 13 | CIBC WORLD MARKETS CORP. | CARR, C. |
| ALLEGIANCE TELECOM | 4/17/2000 | 2 | LADENBURG, THALMANN & CO. INC. | BAUER, J.L. |
| ALLEGIANCE TELECOM: INITIATING COVERAGE | 4/19/2000 | 21 | RAYMOND JAMES & ASSOCIATES, INC. | PRENTISS, R.H. |
| ALLEGIANCE TELECOM | 4/26/2000 | 2 | CIBC WORLD MARKETS CORP. | CARR, C., ET AL |
| ALLEGIANCE TELECOM: 1Q00 RESULTS MEET OVERALL... | 4/26/2000 | 1 | DONALDSON, LUFKIN & JENRETTE MORNING MEETING NOTES | W. TODD SCOTT |
| ALLEGIANCE TELECOM | 4/26/2000 | 1 | LADENBURG, THALMANN & CO. INC. | BAUER, J.L. |
| ALLEGIANCE TELECOM | 4/27/2000 | 13 | HOAK BREEDLOVE WESNESKI & CO. | BAIN, J.S. |

000041

| Title | Date | Pgs | Contributor | Author |
|---|---|---|---|---|
| ALLEGIANCE TELECOM | 4/27/2000 | 1 | RAYMOND JAMES & ASSOCIATES, INC. | PRENTISS, R.H. |
| ALLEGIANCE TELECOM | 5/4/2000 | 1 | RAYMOND JAMES & ASSOCIATES, INC. | PRENTISS, R., ET AL |
| ALLEGIANCE TELECOM | 5/8/2000 | 6 | RAYMOND JAMES & ASSOCIATES, INC. | PRENTISS, R.H., ET AL |
| ALLEGIANCE TELECOM: INITIATING COVERAGE | 5/19/2000 | 3 | CREDIT LYONNAIS SECURITIES (USA) | GRUBBS, R. |
| ALLEGIANCE TELECOM: INITIATING COVERAGE | 5/19/2000 | 32 | CREDIT LYONNAIS SECURITIES (USA) | GRUBBS, R. |
| ALLEGIANCE TELECOM, INC. | 6/16/2000 | 4 | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. |
| ALLEGIANCE TELECOM | 6/28/2000 | 2 | STEPHENS INC. | PLUCKHAHN, C.W. |
| ALLEGIANCE TELECOM | 6/30/2000 | 2 | CREDIT LYONNAIS SECURITIES (USA) | GRUBBS, R. |
| ALLEGIANCE TELECOM | 7/14/2000 | 4 | KAUFMAN BROTHERS | GROVER, V. |
| ALLEGIANCE TELECOM: INITIATING COVERAGE | 7/24/2000 | 3 | RBC CAPITAL MARKETS (CANADA) | BANKS, D.J. |
| ALLEGIANCE TELECOM | 7/25/2000 | 1 | RBC CAPITAL MARKETS (CANADA) | BANKS, D.J. |
| ALLEGIANCE TELECOM | 7/25/2000 | 3 | SMITH BARNEY CITIGROUP (US RESEARCH) | GRUBMAN, J. |
| ALLEGIANCE TELECOM: STRONG SECOND QUARTER RESULTS IN... | 7/26/2000 |  | DONALDSON, LUFKIN & JENRETTE MORNING MEETING NOTES | W. TODD SCOTT |
| ALLEGIANCE TELECOM | 7/26/2000 | 4 | LADENBURG, THALMANN & CO. INC. | BAUER, J.L. |
| ALLEGIANCE TELECOM | 7/26/2000 | 1 | RBC CAPITAL MARKETS (CANADA) | BANKS, D.J. |
| ALGX: REPORTS 2000 RESULTS | 7/26/2000 |  | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | JACK B. GRUBMAN |
| ALGX: SOLID 2Q RESULTS HIGHLIGHT STRONG BUSINESS PLAN | 7/27/2000 |  | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | JACK B. GRUBMAN |
| ALLEGIANCE TELECOM: UPDATING ESTIMATES TO REFLECT... | 7/27/2000 |  | DONALDSON, LUFKIN & JENRETTE MORNING MEETING NOTES | W. TODD SCOTT |
| ALLEGIANCE TELECOM | 7/27/2000 | 4 | HIBERNIA SOUTHCOAST CAPITAL | OTT, J.E. |
| ALLEGIANCE TELECOM | 7/27/2000 | 1 | RAYMOND JAMES & ASSOCIATES, INC. | PRENTISS, R.H. |
| ALLEGIANCE TELECOM | 7/31/2000 | 2 | STEPHENS INC. | PLUCKHAHN, C.W. |
| ALLEGIANCE TELECOM: INITIATING COVERAGE | 8/16/2000 | 13 | SANDERS MORRIS HARRIS | ROSS, D. |
| ALLEGIANCE TELECOM | 8/18/2000 | 4 | CIBC WORLD MARKETS CORP. | CARR, C. |
| ALLEGIANCE TELECOM | 8/21/2000 | 5 | HIBERNIA SOUTHCOAST CAPITAL | OTT, J.E. |
| CEO INTERVIEW:R. HOLLAND, ALLEGIANCE TELECOM INC (KAQ630) | 8/28/2000 | 4 | WALL STREET TRANSCRIPT CORPORATION | WALL STREET TRANSCRIPT CORP. |
| ALLEGIANCE TELECOM | 9/11/2000 | 1 | KAUFMAN BROTHERS | GROVER, V. |
| ALGX: STRONG 3Q LINE ADDS IN THE FACE OF VZ STRIKE | 10/3/2000 | 1 | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | JACK B. GRUBMAN |
| ALLEGIANCE TELECOM | 10/3/2000 | 2 | SMITH BARNEY CITIGROUP (US RESEARCH) | GRUBMAN, J. |
| ALLEGIANCE TELECOM | 10/4/2000 | 3 | CIBC WORLD MARKETS CORP. | CARR, C. |
| ALLEGIANCE TELECOM | 10/4/2000 | 9 | HOAK BREEDLOVE WESNESKI & CO. | BAIN, J.S. |
| ALLEGIANCE TELECOM | 10/4/2000 | 1 | RAYMOND JAMES & ASSOCIATES, INC. | PRENTISS, R.H. |

000047

| Title | Date | Pgs | Contributor | Author |
|---|---|---|---|---|
| ALLEGIANCE TELECOM | 10/4/2000 | 1 | STEPHENS INC. | PLUCKHAHN, C.W. |
| ALLEGIANCE TELECOM: INITIATING COVERAGE | 10/10/2000 | 17 | ROBERTSON STEPHENS | FRIEDLAND, J. |
| COVAD COMMUNICATIONS GROUP | 10/16/2000 | 2 | RBC CAPITAL MARKETS (CANADA) | BANKS, D.J. |
| ALGX: RAISING TARGET TO $70 FROM $60 | 10/17/2000 | 1 | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | JACK B. GRUBMAN |
| ALLEGIANCE TELECOM | 10/17/2000 | 1 | SMITH BARNEY CITIGROUP (US RESEARCH) | GRUBMAN, J. |
| ALGX: 3Q RESULTS STRONG; REITERATE BUY... PART 1 OF 2 | 10/18/2000 | 1 | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | JACK B. GRUBMAN |
| ALGX: 3Q RESULTS STRONG; REITERATE BUY... PART 2 OF 2 | 10/18/2000 | 1 | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | JACK B. GRUBMAN |
| ALLEGIANCE TELECOM | 10/18/2000 | 4 | SMITH BARNEY CITIGROUP (US RESEARCH) | GRUBMAN, J. |
| ALLEGIANCE TELECOM | 10/19/2000 | 4 | HIBERNIA SOUTHCOAST CAPITAL | OTT, J.E. |
| ALLEGIANCE TELECOM | 10/19/2000 | 2 | RBC CAPITAL MARKETS (CANADA) | BANKS, D.J. |
| ALLEGIANCE TELECOM | 10/20/2000 | 1 | STEPHENS INC. | PLUCKHAHN, C.W. |
| ALLEGIANCE TELECOM | 10/24/2000 | 26 | HIBERNIA SOUTHCOAST CAPITAL | OTT, J.E. |
| ALLEGIANCE TELECOM | 10/25/2000 | 2 | FITCH, IBCA | HENDERSON, E.G., ET AL |
| ALLEGIANCE TELECOM | 10/25/2000 | 8 | KAUFMAN BROTHERS | GROVER, V. |
| ALLEGIANCE TELECOM | 11/15/2000 | 11 | HOAK BREEDLOVE WESNESKI & CO. | BAIN, J.S. |
| ALLEGIANCE TELECOM | 11/16/2000 | 2 | RBC CAPITAL MARKETS (US) | ATKIN, J. |
| ALLEGIANCE TELECOM: INITIATING COVERAGE | 11/16/2000 | 2 | RBC CAPITAL MARKETS (US) | ATKIN, J. |
| ALLEGIANCE TELECOM | 11/17/2000 | 2 | CREDIT LYONNAIS SECURITIES (USA) | GRUBBS, R. |
| ALLEGIANCE TELECOM | 12/8/2000 | 2 | CREDIT LYONNAIS SECURITIES (USA) | GRUBBS, R. |
| ALLEGIANCE TELECOM: INITIATING COVERAGE | 1/10/2001 | 8 | BUCKINGHAM RESEARCH GROUP, INC. | GOLDSMITH, D.M. |
| ALLEGIANCE TELECOM | 1/11/2001 | 2 | RBC CAPITAL MARKETS (US) | ATKIN, J. |
| ALLEGIANCE TELECOM | 1/18/2001 | 5 | CREDIT LYONNAIS SECURITIES (USA) | GRUBBS, R. |
| ALLEGIANCE TELECOM | 2/5/2001 | 2 | RBC CAPITAL MARKETS (US) | ATKIN, J. |
| ALLEGIANCE TELECOM: INITIATING COVERAGE | 2/12/2001 | 13 | WACHOVIA SECURITIES | SHOOK, S.J. |
| ALGX: 4Q00 AND '01 GUIDANCE IN-LINE;... PART 1 OF 2 | 2/13/2001 | 1 | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | JACK B. GRUBMAN |
| ALGX: 4Q00 AND '01 GUIDANCE IN-LINE;... PART 2 OF 2 | 2/13/2001 | 1 | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | JACK B. GRUBMAN |
| ALLEGIANCE TELECOM | 2/13/2001 | 3 | SMITH BARNEY CITIGROUP (US RESEARCH) | GRUBMAN, J. |
| ALLEGIANCE TELECOM | 2/14/2001 | 3 | CIBC WORLD MARKETS CORP. | CARR, C., ET AL |
| ALLEGIANCE TELECOM | 2/14/2001 | 2 | RBC CAPITAL MARKETS (US) | ATKIN, J. |
| ALGX: 4Q00 AND '01 GUIDANCE IN-LINE;... PART 1 OF 2 | 2/14/2001 | 1 | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | JACK B. GRUBMAN |
| ALGX: 4Q00 AND '01 GUIDANCE IN-LINE;... PART 2 OF 2 | 2/14/2001 | 1 | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | JACK B. GRUBMAN |
| ALLEGIANCE TELECOM | 2/15/2001 | 3 | CREDIT LYONNAIS SECURITIES (USA) | GRUBBS, R. |
| ALLEGIANCE TELECOM | 2/15/2001 | 5 | HIBERNIA SOUTHCOAST CAPITAL | OTT, J.E. |

000048

| Title | Date | Pgs | Contributor | Author |
|---|---|---|---|---|
| ALLEGIANCE TELECOM | 2/15/2001 | 4 | RAYMOND JAMES & ASSOCIATES, INC. | PRENTISS, R.H. |
| ALLEGIANCE TELECOM | 2/15/2001 | 5 | ROBERTSON STEPHENS | FRIEDLAND, J. |
| ALLEGIANCE TELECOM | 2/15/2001 | 2 | UBS (US) | MELTZER, L.B. |
| ALLEGIANCE TELECOM | 2/16/2001 | 2 | STEPHENS INC. | PLUCKHAHN, C.W. |
| ALLEGIANCE TELECOM | 2/19/2001 | 3 | BEAR, STEARNS & CO., INC. | FORE, W.D., ET AL |
| ALLEGIANCE TELECOM | 2/20/2001 | 7 | BUCKINGHAM RESEARCH GROUP, INC. | GOLDSMITH, D.M. |
| ALLEGIANCE TELECOM | 2/20/2001 | 2 | KAUFMAN BROTHERS | GROVER, V. |
| ALLEGIANCE TELECOM | 2/21/2001 | 8 | KAUFMAN BROTHERS | GROVER, V. |
| ALLEGIANCE TELECOM | 2/26/2001 | 13 | ROBERTSON STEPHENS | FRIEDLAND, J. |
| ALLEGIANCE TELECOM, INC. | 2/27/2001 | 3 | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC |
| ALLEGIANCE TELECOM, INC. | 2/27/2001 | 3 | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. |
| ALLEGIANCE TELECOM | 2/27/2001 | 19 | FAHNESTOCK & CO., INC. | RECAREY, M.J. |
| ALLEGIANCE TELECOM - INITIATING COVERAGE | 2/27/2001 | 6 | FAHNESTOCK & CO., INC. | RECAREY, M.J. |
| ALLEGIANCE TELECOM | 3/2/2001 | 2 | FAHNESTOCK & CO., INC. | RECAREY, M.J. |
| ALLEGIANCE TELECOM | 3/13/2001 | 2 | RBC CAPITAL MARKETS (US) | ATKIN, J. |
| ALLEGIANCE TELECOM | 3/14/2001 | 3 | CREDIT LYONNAIS SECURITIES (USA) | GRUBBS, R. |
| ALLEGIANCE TELECOM | 3/16/2001 | 65 | KAUFMAN BROTHERS | GRAY, C., ET AL |
| ALLEGIANCE TELECOM | 3/22/2001 | 3 | FAHNESTOCK & CO., INC. | RECAREY, M.J. |
| ALLEGIANCE TELECOM | 3/23/2001 | 5 | BUCKINGHAM RESEARCH GROUP, INC. | GOLDSMITH, D.M. |
| ALLEGIANCE TELECOM | 3/27/2001 | 2 | RBC CAPITAL MARKETS (US) | ATKIN, J. |
| ALLEGIANCE TELECOM | 3/28/2001 | 18 | HIBERNIA SOUTHCOAST CAPITAL | OTT, J.E. |
| ALLEGIANCE TELECOM | 3/28/2001 | 13 | HOAK BREEDLOVE WESNESKI & CO. | BAIN, J.S. |
| ALLEGIANCE TELECOM | 4/3/2001 | 3 | UBS (US) | MELTZER, L.B. |
| ALLEGIANCE TELECOM | 4/17/2001 | 2 | UBS (US) | WALDORF, G., ET AL |
| ALGX: Q1'01 ON-TARGET; THIS CLEC IS... PART 1 OF 2 | 4/24/2001 | 1 | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | JACK B. GRUBMAN |
| ALGX: Q1'01 ON-TARGET; THIS CLEC IS... PART 2 OF 2 | 4/24/2001 | 1 | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | JACK B. GRUBMAN |
| ALLEGIANCE TELECOM | 4/24/2001 | 4 | SMITH BARNEY CITIGROUP (US RESEARCH) | GRUBMAN, J. |
| ALLEGIANCE TELECOM | 4/25/2001 | 7 | BUCKINGHAM RESEARCH GROUP, INC. | GOLDSMITH, D.M. |
| ALLEGIANCE TELECOM | 4/25/2001 | 3 | FAHNESTOCK & CO., INC. | RECAREY, M.J. |
| ALLEGIANCE TELECOM | 4/25/2001 | 4 | HOAK BREEDLOVE WESNESKI & CO. | BAIN, J.S. |
| ALLEGIANCE TELECOM | 4/25/2001 | 7 | KAUFMAN BROTHERS | GROVER, V. |
| ALLEGIANCE TELECOM | 4/25/2001 | 2 | RAYMOND JAMES & ASSOCIATES, INC. | PRENTISS, R.H. |

Page 4 of 13

000049

| Title | Date | Pgs | Contributor | Author |
|---|---|---|---|---|
| ALLEGIANCE TELECOM | 4/25/2001 | 2 | RBC CAPITAL MARKETS (US) | ATKIN, J. |
| ALGX: Q101 ON-TARGET; THIS CLEC IS... PART 1 OF 2 | 4/25/2001 | 1 | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | JACK B. GRUBMAN |
| ALGX: Q101 ON-TARGET; THIS CLEC IS... PART 2 OF 2 | 4/25/2001 | 1 | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | JACK B. GRUBMAN |
| ALLEGIANCE TELECOM | 4/25/2001 | 2 | STEPHENS INC. | PLUCKHAHN, C.W. |
| ALLEGIANCE TELECOM (IN FINNISH) | 4/25/2001 | 2 | UBS (US) | WALDORF, G. |
| ALLEGIANCE TELECOM | 4/26/2001 | 3 | CREDIT LYONNAIS SECURITIES (USA) | GRUBBS, R. |
| ALLEGIANCE TELECOM | 4/26/2001 | 6 | HIBERNIA SOUTHCOAST CAPITAL | OTT, J.E. |
| ALLEGIANCE TELECOM | 4/26/2001 | 3 | RBC CAPITAL MARKETS (US) | ATKIN, J. |
| ALLEGIANCE TELECOM | 4/26/2001 | 13 | ROBERTSON STEPHENS | FRIEDLAND, J. |
| ALLEGIANCE TELECOM HOSTING | 4/27/2001 | 4 | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. |
| ALLEGIANCE TELECOM, INC. | 4/27/2001 | 6 | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. |
| ALLEGIANCE TELECOM | 4/30/2001 | 3 | ROBERTSON STEPHENS | FRIEDLAND, J. |
| ALLEGIANCE TELECOM | 4/30/2001 | 5 | WACHOVIA SECURITIES | SHOOK, S.J. |
| ALLEGIANCE TELECOM | 5/2/2001 | 2 | UBS (US) | BOURKOFF, A.B. |
| ALLEGIANCE TELECOM | 5/3/2001 | 3 | FAHNESTOCK & CO., INC. | RECAREY, M.J. |
| ALLEGIANCE TELECOM | 5/4/2001 | 5 | ROBERTSON STEPHENS | FRIEDLAND, J. |
| ALLEGIANCE TELECOM | 5/4/2001 | 3 | STEPHENS INC. | PLUCKHAHN, C.W. |
| ALLEGIANCE TELECOM | 5/14/2001 | 2 | FITCH, IBCA | HENDERSON, E.G. |
| ALLEGIANCE TELECOM | 5/22/2001 | 13 | RBC CAPITAL MARKETS (US) | ATKIN, J. |
| ALLEGIANCE TELECOM, INC. | 5/26/2001 | 6 | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. |
| KIVEX, INC. | 5/26/2001 | 3 | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. |
| ALLEGIANCE TELECOM | 6/29/2001 | 37 | WILLIAM BLAIR & COMPANY | KOTYLO, K. |
| ALLEGIANCE TELECOM | 7/2/2001 | 3 | RBC CAPITAL MARKETS (US) | ATKIN, J. |
| PM CALL: ALGX: INITIATING COVERAGE WITH A HOLD... | 7/9/2001 | 1 | CREDIT SUISSE FIRST BOSTON MORNING MEETING NOTES | KASTAN, MARK |
| PM CALL: ALGX: INITIATING COVERAGE WITH A HOLD... | 7/9/2001 | 1 | CREDIT SUISSE FIRST BOSTON MORNING MEETING NOTES | KASTAN, MARK |

000050

| Title | Date | Pgs | Contributor | Author |
|---|---|---|---|---|
| ALLEGIANCE TELECOM | 7/10/2001 | 2 | FITCH, IBCA | CULVER, J.C., ET AL |
| ALLEGIANCE TELECOM | 7/10/2001 | 6 | FITCH, IBCA | CULVER, J.C., ET AL |
| ALLEGIANCE TELECOM: INITIATING COVERAGE | 7/11/2001 | 8 | ROBERT W. BAIRD & CO. INCORPORATED | BACURIN, M.A. |
| ALLEGIANCE TELECOM: INITIATING COVERAGE | 7/12/2001 | 18 | CREDIT SUISSE FIRST BOSTON CORPORATION | KASTAN, M. |
| INITIATING COVERAGE WITH A MARKET PERFORM (PART 1 OF 3) | 7/19/2001 | 1 | ROBERTSON STEPHENS MORNING MEETING NOTES | FRIEDLAND, JIM |
| INITIATING COVERAGE WITH A MARKET PERFORM (PART 2 OF 3) | 7/19/2001 | 1 | ROBERTSON STEPHENS MORNING MEETING NOTES | FRIEDLAND, JIM |
| INITIATING COVERAGE WITH A MARKET PERFORM (PART 3 OF 3) | 7/19/2001 | 1 | ROBERTSON STEPHENS MORNING MEETING NOTES | FRIEDLAND, JIM |
| ALLEGIANCE TELECOM | 7/23/2001 | 2 | CREDIT LYONNAIS SECURITIES (USA) | GRUBBS, R. |
| ALLEGIANCE TELECOM | 7/23/2001 | 1 | KAUFMAN BROTHERS | GROVER, V. |
| ALGX: Q2 ON TARGET; THIS CLEC IS STILL... PART 1 OF 2 | 7/24/2001 | 1 | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | JACK B. GRUBMAN |
| ALGX: Q2 ON TARGET; THIS CLEC IS STILL... PART 2 OF 2 | 7/24/2001 | 1 | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | JACK B. GRUBMAN |
| ALLEGIANCE TELECOM | 7/24/2001 | 4 | SMITH BARNEY CITIGROUP (US RESEARCH) | GRUBMAN, J. |
| ALLEGIANCE TELECOM | 7/25/2001 | 3 | CREDIT LYONNAIS SECURITIES (USA) | GRUBBS, R. |
| ALGX: 2Q01 REPORTED - REVENUES AND EBITDA IN LINE... | 7/25/2001 | 1 | CREDIT SUISSE FIRST BOSTON MORNING MEETING NOTES | KASTAN, MARK |
| ALLEGIANCE TELECOM | 7/25/2001 | 8 | KAUFMAN BROTHERS | GROVER, V. |
| ALLEGIANCE TELECOM | 7/25/2001 | 4 | ROBERT W. BAIRD & CO. INCORPORATED | BACURIN, M.A. |
| ALLEGIANCE TELECOM | 7/25/2001 | 8 | ROBERTSON STEPHENS | FRIEDLAND, JIM |
| Q2 RESULTS ON TARGET IN TOUGH... PART 1 OF 2 | 7/25/2001 | 1 | ROBERTSON STEPHENS MORNING MEETING NOTES | FRIEDLAND, JIM |
| Q2 RESULTS ON TARGET IN TOUGH... PART 2 OF 2 | 7/25/2001 | 1 | ROBERTSON STEPHENS MORNING MEETING NOTES | FRIEDLAND, JIM |
| ALLEGIANCE TELECOM | 7/25/2001 | 3 | STEPHENS INC. | PLUCKHAHN, C.W. |
| ALLEGIANCE TELECOM | 7/25/2001 | 4 | UBS (US) | WALDORF, G. |
| ALLEGIANCE TELECOM | 7/26/2001 | 5 | CREDIT SUISSE FIRST BOSTON CORPORATION | KASTAN, M., ET AL |
| ALLEGIANCE TELECOM | 7/27/2001 | 6 | MCDONALD INVESTMENTS INC. | MORABITO, T. |
| ALLEGIANCE TELECOM | 7/30/2001 | 28 | UBS (US) | WALDORF, G. |
| ALGX: INITIATING COVERAGE WITH A BUY... PART 1/3 | 8/1/2001 | 1 | DEUTSCHE BANC (US) MORNING MEETING NOTES | B. FIFER/J. KING |
| ALGX: INITIATING COVERAGE WITH A BUY... PART 2/3 | 8/1/2001 | 1 | DEUTSCHE BANC (US) MORNING MEETING NOTES | B. FIFER/J. KING |
| ALGX: INITIATING COVERAGE WITH A BUY... PART 3/3 | 8/1/2001 | 1 | DEUTSCHE BANC (US) MORNING MEETING NOTES | B. FIFER/J. KING |
| ALLEGIANCE TELECOM | 8/1/2001 | 6 | WACHOVIA SECURITIES | SHOOK, S.J. |
| ALLEGIANCE TELECOM | 8/2/2001 | 22 | DEUTSCHE BANK SECURITIES INC. | FIFER, B. |
| ALLEGIANCE TELECOM | 8/2/2001 | 6 | HIBERNIA SOUTHCOAST CAPITAL | OTT, J.E. |

000051

| Title | Date | Pgs | Contributor | Author |
|---|---|---|---|---|
| ALLEGIANCE TELECOM INC. | 8/10/2001 | 8 | MERGENT, INC. - COMPANY REPORT | FINANCIAL INFORMATION SERVICES |
| ALLEGIANCE TELECOM | 8/29/2001 | 22 | BB&T CAPITAL MARKETS | ACEY, R. |
| ALLEGIANCE TELECOM HOSTING | 8/31/2001 | 4 | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. |
| ALLEGIANCE TELECOM, INC. | 8/31/2001 | 6 | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. |
| ALLEGIANCE TELECOM | 9/1/2001 | 5 | CREDIT SUISSE FIRST BOSTON CORPORATION | KASTAN, M., ET AL |
| ALLEGIANCE TELECOM | 9/4/2001 | 1 | DEUTSCHE BANK SECURITIES INC. | FIFER, B. |
| ALGX: CASH IN THE POCKET AT UNDER SEVEN PERCENT-BUY | 9/18/2001 | 1 | DEUTSCHE BANC (US) MORNING MEETING NOTES | B. FIFER/J. KING |
| ALLEGIANCE TELECOM | 9/20/2001 | 2 | FITCH, IBCA | HENDERSON, E.G. |
| ALGX: LONGSTANDING FEARS REALIZED, COMPANY GUIDES... | 9/26/2001 | 1 | CREDIT SUISSE FIRST BOSTON MORNING MEETING NOTES | KASTAN, MARK |
| ALLEGIANCE TELECOM | 9/26/2001 | 7 | KAUFMAN BROTHERS | GROVER, V. |
| ALLEGIANCE TELECOM | 9/26/2001 | 8 | KAUFMAN BROTHERS | GROVER, V. |
| ALGX: BUS. GROWING, BALANCE SHEET... PART 1 OF 2 | 9/26/2001 | 1 | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | JACK B. GRUBMAN |
| ALGX: BUS. GROWING, BALANCE SHEET... PART 2 OF 2 | 9/26/2001 | 1 | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | JACK B. GRUBMAN |
| ALLEGIANCE TELECOM | 9/26/2001 | 3 | SMITH BARNEY CITIGROUP (US RESEARCH) | GRUBMAN, J. |
| ALLEGIANCE TELECOM | 9/27/2001 | 2 | CIBC WORLD MARKETS CORP. | CARR, C. |
| ALLEGIANCE TELECOM | 9/27/2001 | 2 | CREDIT LYONNAIS SECURITIES (USA) | GRUBBS, R. |
| ALGX: 3Q01 PREVIEW BELOW GUIDANCE, NO CHANGE TO... | 9/27/2001 | 1 | DEUTSCHE BANC (EUROPE) MORNING MEETING NOTES | B. FIFER/J. KING |
| ALLEGIANCE TELECOM | 9/27/2001 | 2 | KAUFMAN BROTHERS | GROVER, V. |
| ALLEGIANCE TELECOM | 9/27/2001 | 2 | KAUFMAN BROTHERS | GROVER, V. |
| ALLEGIANCE TELECOM | 9/27/2001 | 2 | RBC CAPITAL MARKETS (US) | ATKIN, J. |
| ALLEGIANCE TELECOM | 9/27/2001 | 4 | ROBERT W. BAIRD & CO. INCORPORATED | BACURIN, M.A. |
| ALLEGIANCE TELECOM | 9/27/2001 | 4 | ROBERTSON STEPHENS | FRIEDLAND, J. |
| ALLEGIANCE TELECOM | 9/28/2001 | 3 | STEPHENS INC. | PLUCKHAHN, C.W. |
| ALLEGIANCE TELECOM | 9/28/2001 | 1 | KAUFMAN BROTHERS | GROVER, V. |
| ALLEGIANCE TELECOM, INC. | 10/2/2001 | 5 | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. |

000052

| Title | Date | Pgs | Contributor | Author |
|---|---|---|---|---|
| CEO INTERVIEW: THOMAS LORD - ALLEGIANCE TELECOM INC (ALGX) | 10/16/2001 | 6 | WALL STREET TRANSCRIPT CORPORATION | THE WALL STREET TRANSCRIPT CORPORATION |
| ALLEGIANCE TELECOM | 10/23/2001 | 3 | SMITH BARNEY CITIGROUP (US RESEARCH) | GRUBMAN, J.B. |
| ALGX: ALLEGIANCE POSTS 3Q01 RESULTS PART 1 | 10/24/2001 | 1 | BEAR, STEARNS MORNING MEETING NOTES | DAVID FORE,W./CHAN,A. |
| ALLEGIANCE POSTS 3Q01 RESULTS PART 1 | 10/24/2001 | 1 | BEAR, STEARNS MORNING MEETING NOTES | DAVID FORE,W./CHAN,A. |
| ALLEGIANCE TELECOM | 10/24/2001 | 4 | CIBC WORLD MARKETS CORP. | CARR, C. |
| ALLEGIANCE TELECOM | 10/24/2001 | 5 | HIBERNIA SOUTHCOAST CAPITAL | OTT, J.E. |
| ALLEGIANCE TELECOM | 10/24/2001 | 7 | KAUFMAN BROTHERS | GROVER, V. |
| ALLEGIANCE TELECOM | 10/24/2001 | 4 | ROBERT W. BAIRD & CO. INCORPORATED | BACURIN, M.A. |
| ALLEGIANCE TELECOM | 10/24/2001 | 6 | ROBERTSON STEPHENS | FRIEDLAND, J. |
| ALGX: 3Q RESULTS IN-LINE... PART 1 OF 2 | 10/24/2001 | 1 | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | JACK B. GRUBMAN |
| ALGX: 3Q RESULTS IN-LINE... PART 2 OF 2 | 10/24/2001 | 1 | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | JACK B. GRUBMAN |
| ALLEGIANCE TELECOM | 10/24/2001 | 3 | STEPHENS INC. | PLUCKHAHN, C.W. |
| ALLEGIANCE TELECOM | 10/24/2001 | 4 | UBS (US) | WALDORF, G., ET AL |
| ALLEGIANCE TELECOM | 10/30/2001 | 5 | MCDONALD INVESTMENTS INC. | MORABITO, T. |
| ALLEGIANCE TELECOM HOSTING | 11/6/2001 | 4 | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. |
| ALLEGIANCE TELECOM INC. | 12/6/2001 | 8 | MERGENT, INC. - COMPANY REPORT | FINANCIAL INFORMATION SERVICES |
| ALLEGIANCE TELECOM: INITIATING COVERAGE | 12/21/2001 | 2 | U.S. BANCORP PIPER JAFFRAY INC. | ROBINSON, C. |
| ALLEGIANCE TELECOM, INC. | 1/2/2002 | 5 | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. |
| ALLEGIANCE TELECOM | 1/4/2002 | 2 | BEAR, STEARNS & CO., INC. | FORE, W.D. |
| ALGX: ALLEGIANCE ACQUIRES WORLDCOM'S INTER... | 1/4/2002 | 1 | BEAR, STEARNS MORNING MEETING NOTES | DAVID FORE,W./CHAN,A. |
| ALLEGIANCE TELECOM | 1/4/2002 | 2 | CIBC WORLD MARKETS CORP. | CARR, C. |
| ALLEGIANCE TELECOM/INTERMEDIA BUSINESS INTERNET | 1/4/2002 | 2 | CREDIT LYONNAIS SECURITIES (USA) | GRUBBS, R. |
| ALGX: ACQUISITION OF WCOM (INTERMEDIA) ASSETS CASH... | 1/4/2002 | 1 | CREDIT SUISSE FIRST BOSTON MORNING MEETING NOTES | KASTAN, MARK |
| ALLEGIANCE TELECOM | 1/7/2002 | 2 | STEPHENS INC. | PLUCKHAHN, C.W. |
| ALLEGIANCE TELECOM | 1/8/2002 | 2 | CIBC WORLD MARKETS CORP. | CARR, C. |

000053

| Title | Date | Pgs | Contributor | Author |
|---|---|---|---|---|
| ALGX: INITIATING COVERAGE WITH A MARKET... PART 1/2 | 1/16/2002 | 1 | DEUTSCHE BANC (EUROPE) MORNING MEETING NOTES | R. CHOPRA/J. KING/O. LE |
| ALGX: INITIATING COVERAGE WITH A MARKET... PART 2/2 | 1/16/2002 | 1 | DEUTSCHE BANC (EUROPE) MORNING MEETING NOTES | R. CHOPRA/J. KING/O. LE |
| ALLEGIANCE TELECOM | 1/23/2002 | 3 | STEPHENS INC. | PLUCKHAHN, C.W. |
| ALLEGIANCE TELECOM | 1/25/2002 | 2 | BEAR, STEARNS & CO., INC. | FORE, W.D. |
| ALGX: NEW YORK PUBLIC SERVICE COMMISSION R... | 1/25/2002 | 1 | BEAR, STEARNS MORNING MEETING NOTES | DAVID FORE,W./CHAN,A. |
| ALLEGIANCE TELECOM | 2/6/2002 | 3 | CREDIT LYONNAIS SECURITIES (USA) | GRUBBS, R. |
| ALLEGIANCE TELECOM | 2/19/2002 | 3 | BEAR, STEARNS & CO., INC. | FORE, W.D., ET AL |
| ALGX: REPORTS MIXED 4Q RESULTS ... PART 1 OF 2 | 2/19/2002 | 1 | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | JACK B. GRUBMAN |
| ALGX: REPORTS MIXED 4Q RESULTS ... PART 2 OF 2 | 2/19/2002 | 1 | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | JACK B. GRUBMAN |
| ALLEGIANCE TELECOM | 2/19/2002 | 3 | SMITH BARNEY CITIGROUP (US RESEARCH) | GRUBMAN, J.B. |
| ALGX: ALLEGIANCE POSTS 4Q01 RESULTS PART 1 | 2/20/2002 | 1 | BEAR, STEARNS MORNING MEETING NOTES | DAVID FORE,W./CHAN,A. |
| ALLEGIANCE TELECOM | 2/20/2002 | 4 | CIBC WORLD MARKETS CORP. | CARR, C. |
| ALGX: 4Q RPT D: QTR IN LINE BUT LOCAL TRENDS WEAK.... | 2/20/2002 | 1 | CREDIT SUISSE FIRST BOSTON MORNING MEETING NOTES | KASTAN, MARK |
| ALGX: IN-LINE 4Q01 RESULTS, '02 GUIDANCE... PART 1/2 | 2/20/2002 | 1 | DEUTSCHE BANC (EUROPE) MORNING MEETING NOTES | R. CHOPRA/J. KING/O. LE |
| ALGX: IN-LINE 4Q01 RESULTS, '02 GUIDANCE... PART 2/2 | 2/20/2002 | 1 | DEUTSCHE BANC (EUROPE) MORNING MEETING NOTES | R. CHOPRA/J. KING/O. LE |
| ALLEGIANCE TELECOM | 2/20/2002 | 2 | RBC CAPITAL MARKETS (US) | ATKIN, J. |
| ALLEGIANCE TELECOM | 2/20/2002 | 4 | ROBERT W. BAIRD & CO. INCORPORATED | BACURIN, M.A. |
| ALLEGIANCE TELECOM, INC. | 2/20/2002 | 4 | ROBERT W. BAIRD & CO. INCORPORATED | BACURIN, M.A., ET AL |
| ALLEGIANCE TELECOM | 2/20/2002 | 5 | ROBERTSON STEPHENS | FRIEDLAND, J. |
| Q4 RESULTS WEAK, BUT BETTER THAN PEERS (PART 1 OF 2) | 2/20/2002 | 1 | ROBERTSON STEPHENS MORNING MEETING NOTES | FRIEDLAND, JIM |
| Q4 RESULTS WEAK, BUT BETTER THAN PEERS (PART 1 OF 2) | 2/20/2002 | 1 | ROBERTSON STEPHENS MORNING MEETING NOTES | FRIEDLAND, JIM |
| Q4 RESULTS WEAK, BUT BETTER THAN PEERS (PART 2 OF 2) | 2/20/2002 | 1 | ROBERTSON STEPHENS MORNING MEETING NOTES | FRIEDLAND, JIM |
| ALLEGIANCE TELECOM | 2/20/2002 | 3 | STEPHENS INC. | PLUCKHAHN, C.W. |
| ALLEGIANCE TELECOM INC. | 2/21/2002 | 10 | UBS (EUROPE) | BOURKOFF, A.B., ET AL |
| ALLEGIANCE TELECOM | 2/21/2002 | 10 | UBS (US) | BOURKOFF, A.B., ET AL |
| ALLEGIANCE TELECOM | 2/25/2002 | 5 | KAUFMAN BROTHERS | GROVER, V., ET AL |
| ALLEGIANCE TELECOM, INC. | 2/25/2002 | 4 | KAUFMAN BROTHERS | GROVER, V. |

000054

| Title | Date | Pgs | Contributor | Author |
|-------|------|-----|-------------|--------|
| ALLEGIANCE TELECOM, INC. | 2/27/2002 | 5 | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. |
| ALLEGIANCE TELECOM | 3/1/2002 | 6 | MCDONALD INVESTMENTS INC. | MORABITO, T.C., ET AL |
| ALLEGIANCE TELECOM INC. | 3/11/2002 | 8 | MERGENT, INC. - COMPANY REPORT | FINANCIAL INFORMATION SERVICES |
| ALLEGIANCE TELECOM | 3/14/2002 | 1 | UBS (US) | BOURKOFF, A. |
| ALLEGIANCE TELECOM, INC. | 3/26/2002 | 41 | BEAR, STEARNS & CO., INC. | FORE, W.D., ET AL |
| ALGX: DOWNGRADING TO 3S ON S&P LOWERING CREDIT RATING... | 3/28/2002 | 1 | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | JACK B. GRUBMAN |
| ALLEGIANCE TELECOM | 3/28/2002 | 2 | SMITH BARNEY CITIGROUP (US RESEARCH) | GRUBMAN, J.B., ET AL |
| ALLEGIANCE TELECOM, INC. | 4/1/2002 | 6 | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. |
| ALGX: DOWNGRADING TO 3S ON S&P LOWERING CREDIT RATING... | 4/1/2002 | 1 | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | JACK B. GRUBMAN |
| ALLEGIANCE TELECOM | 4/1/2002 | 2 | STEPHENS INC. | PLUCKHAHN, C.W. |
| ALLEGIANCE TELECOM | 4/3/2002 | 1 | KAUFMAN BROTHERS | GROVER, V. |
| ALLEGIANCE TELECOM | 4/8/2002 | 2 | CREDIT LYONNAIS SECURITIES (USA) | GRUBBS, R., ET AL |
| ALLEGIANCE TELECOM | 4/12/2002 | 2 | RAYMOND JAMES & ASSOCIATES, INC. | PRENTISS, R.H., ET AL |
| ALLEGIANCE TELECOM, INC. | 4/30/2002 | 6 | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. | CORPORATE TECHNOLOGY INFORMATION SERVICES, INC. |
| ALLEGIANCE TELECOM | 4/30/2002 | 5 | CREDIT SUISSE FIRST BOSTON CORPORATION | DROPKIN, M., ET AL |
| ALGX: ALLEGIANCE POSTS 1Q02 RESULTS PART 1 | 5/1/2002 | 1 | BEAR, STEARNS MORNING MEETING NOTES | DAVID FORE,W./CHAN,A. |
| ALLEGIANCE TELECOM | 5/1/2002 | 5 | CIBC WORLD MARKETS CORP. | CARR, C., ET AL |
| ALGX: ASSUMING COVERAGE WITH HOLD FBC | 5/1/2002 | 1 | CREDIT SUISSE FIRST BOSTON MORNING MEETING NOTES | DROPKIN, MARTIN |
| ALGX: CHURN WEAKENS 1Q02, EXPECT... PART 1/2 | 5/1/2002 | 1 | DEUTSCHE BANC (EUROPE) MORNING MEETING NOTES | R. CHOPRA/O. LEARY |
| ALGX: CHURN WEAKENS 1Q02, EXPECT... PART 2/2 | 5/1/2002 | 1 | DEUTSCHE BANC (EUROPE) MORNING MEETING NOTES | R. CHOPRA/O. LEARY |
| ALLEGIANCE TELECOM | 5/1/2002 | 5 | KAUFMAN BROTHERS | GROVER, V. |
| ALLEGIANCE TELECOM | 5/1/2002 | 2 | RBC CAPITAL MARKETS (US) | ATKIN, J., ET AL |

Page 10 of 13

000055

| Title | Date | Pgs | Contributor | Author |
|---|---|---|---|---|
| ALLEGIANCE TELECOM | 5/1/2002 | 3 | ROBERTSON STEPHENS | FRIEDLAND, J., ET AL |
| Q1 REVENUE IN LINE & CASH BURN MINIMAL.... PART 1 OF 2 | 5/1/2002 | 1 | ROBERTSON STEPHENS MORNING MEETING NOTES | FRIEDLAND, JIM |
| ALGX: 1Q RESULTS LIGHT; HIGH CHURN... PART 1 OF 2 | 5/1/2002 | 1 | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | JACK B. GRUBMAN |
| ALGX: 1Q RESULTS LIGHT; HIGH CHURN... PART 2 OF 2 | 5/1/2002 | 1 | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | JACK B. GRUBMAN |
| ALLEGIANCE TELECOM | 5/1/2002 | 5 | SMITH BARNEY CITIGROUP (US RESEARCH) | GRUBMAN, J.B., ET AL |
| ALLEGIANCE TELECOM | 5/1/2002 | 3 | STEPHENS INC. | PLUCKHAHN, C.W. |
| ALLEGIANCE TELECOM | 5/1/2002 | 8 | UBS (US) | BOURKKOFF, A.B., ET AL |
| ALLEGIANCE TELECOM | 5/1/2002 | 4 | UBS (US) | WALDORF, G., ET AL |
| ALLEGIANCE TELECOM | 5/2/2002 | 3 | CREDIT LYONNAIS SECURITIES (USA) | GRUBBS, R., ET AL |
| ALLEGIANCE TELECOM | 5/3/2002 | 7 | MCDONALD INVESTMENTS INC. | MORABITO, T.C., ET AL |
| ALLEGIANCE TELECOM INC. | 6/14/2002 | 8 | MERGENT, INC. - COMPANY REPORT | FINANCIAL INFORMATION SERVICES |
| ALGX: DISCONTINUING RESEARCH COVERAGE (PART 1 OF 2) | 6/14/2002 | 1 | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | JACK B. GRUBMAN |
| ALGX: DISCONTINUING RESEARCH COVERAGE (PART 2 OF 2) | 6/14/2002 | 1 | SMITH BARNEY CITIGROUP (MORNING MEETING NOTES) | JACK B. GRUBMAN |
| ALLEGIANCE TELECOM | 6/18/2002 | 2 | BEAR, STEARNS & CO., INC. | FORE, W.D., ET AL |
| ALLEGIANCE TELECOM | 6/18/2002 | 1 | CREDIT SUISSE FIRST BOSTON CORPORATION | DROPKIN, M., ET AL |
| ALGX: ACQ. OF WCOM'S CPE BIZ'S HELPS W/2H02 REV.... | 6/18/2002 | 1 | CREDIT SUISSE FIRST BOSTON MORNING MEETING NOTES | DROPKIN, MARTIN |
| ALLEGIANCE TELECOM | 6/19/2002 | 4 | KAUFMAN BROTHERS | GROVER, V. |
| ALLEGIANCE TELECOM | 6/19/2002 | 4 | UBS (US) | WALDORF, G., ET AL |
| ALLEGIANCE TELECOM | 7/5/2002 | 5 | UBS (US) | WALDORF, G., ET AL |
| ALLEGIANCE TELECOM | 7/24/2002 | 3 | CREDIT LYONNAIS SECURITIES (USA) | GRUBBS, R., ET AL |
| ALLEGIANCE TELECOM | 7/30/2002 | 4 | BEAR, STEARNS & CO., INC. | FORE, D., ET AL |
| ALLEGIANCE TELECOM | 7/30/2002 | 4 | CIBC WORLD MARKETS CORP. | CARR, C., ET AL |
| ALLEGIANCE TELECOM INC (ALGX) - Q2 2002 FINANCIAL RELEASE CONF | 7/30/2002 | 14 | FAIR DISCLOSURE FINANCIAL NETWORK, INC. | FDFN.COM |
| ALLEGIANCE TELECOM | 7/31/2002 | 4 | CREDIT SUISSE FIRST BOSTON CORPORATION | DROPKIN, M. |
| ALLEGIANCE TELECOM | 7/31/2002 | 6 | KAUFMAN BROTHERS | GROVER, V., ET AL |
| ALLEGIANCE TELECOM | 8/1/2002 | 4 | CREDIT LYONNAIS SECURITIES (USA) | GRUBBS, R., ET AL |
| ALLEGIANCE TELECOM | 8/1/2002 | 6 | KAUFMAN BROTHERS | GROVER, V., ET AL |
| ALLEGIANCE TELECOM | 8/3/2002 | 4 | KAUFMAN BROTHERS | GROVER, V., ET AL |

000056



ALL-STATE® LEGAL  800.222.0510   EXS11   RECYCLED

*E*

**EDGAR** Online **pro**

| Home | Filings | Profile | Financials | Ownership | Global | IPO's | Transcripts |

ProSearch | People Search | My Searches and Alerts | My Folders | Tracker | Help |     Logout

## Filing Search Results

**Query Logic:** Name:allegiance telecom
Save   Save As   Show All Companies

◀ Previous 25     Records 126 - 150 of 194. Sort by clicking on the column headings.     Next 25 ▶

| Profile | Company Name | Form Type | Received | Period | Views | Filed | Viewed |
|---|---|---|---|---|---|---|---|
| Ⓟ 126. | ALLEGIANCE TELECOM INC<br>Filer: PRUDENTIAL INSURANCE CO OF AMERICA | SC 13G | 2/7/2000 | N/A | HTML \| ORIG \| RTF \| PDF \| XLS | File | |
| Ⓟ 127. | ALLEGIANCE TELECOM INC | 424B4 | 1/31/2000 | N/A | HTML \| ORIG \| RTF \| PDF \| XLS | File | |
| Ⓟ 128. | ALLEGIANCE TELECOM INC | S-3/A | 1/7/2000 | N/A | HTML \| ORIG \| RTF \| PDF \| XLS | File | |
| Ⓟ 129. | ALLEGIANCE TELECOM INC | S-3 | 1/3/2000 | N/A | HTML \| ORIG \| RTF \| PDF \| XLS | File | |
| Ⓟ 130. | ALLEGIANCE TELECOM INC | POS AM | 12/10/1999 | N/A | HTML \| ORIG \| RTF \| PDF \| XLS | File | |
| Ⓟ 131. | ALLEGIANCE TELECOM INC | POS AM | 12/6/1999 | N/A | HTML \| ORIG \| RTF \| PDF \| XLS | File | |
| Ⓟ 132. | ALLEGIANCE TELECOM INC | 424B3 | 11/12/1999 | N/A | HTML \| ORIG \| RTF \| PDF \| XLS | File | |
| Ⓟ 133. | ALLEGIANCE TELECOM INC | 424B3 | 11/12/1999 | N/A | HTML \| ORIG \| RTF \| PDF \| XLS | File | |
| Ⓟ 134. | ALLEGIANCE TELECOM INC | 10-Q | 11/9/1999 | 9/30/1999 | HTML \| ORIG \| RTF \| PDF \| XLS | File | |
| Ⓟ 135. | ALLEGIANCE TELECOM INC<br>Filer: VULCAN INC<br>Filed As: VULCAN VENTURES INC | SC 13D/A | 11/5/1999 | N/A | HTML \| ORIG \| RTF \| PDF \| XLS | File | |
| Ⓟ 136. | ALLEGIANCE TELECOM INC<br>Reporting Person: MORGAN STANLEY<br>Filed As: MORGAN STANLEY DEAN WITTER & CO | 4 | 10/19/1999 | 9/30/1999 | HTML \| ORIG \| RTF \| PDF \| XLS | File | |
| Ⓟ 137. | ALLEGIANCE TELECOM INC<br>Filer: VULCAN INC<br>Filed As: VULCAN VENTURES INC | SC 13D | 9/23/1999 | N/A | HTML \| ORIG \| RTF \| PDF \| XLS | File | |
| Ⓟ 138. | ALLEGIANCE TELECOM INC | 8-K | 9/22/1999 | 9/13/1999 | HTML \| ORIG \| RTF \| PDF \| XLS | File | |
| Ⓟ 139. | ALLEGIANCE TELECOM INC | 424B3 | 8/16/1999 | N/A | HTML \| ORIG \| RTF \| PDF \| XLS | File | |
| Ⓟ 140. | ALLEGIANCE TELECOM INC | 424B3 | 8/16/1999 | N/A | HTML \| ORIG \| RTF \| PDF \| XLS | File | |
| Ⓟ 141. | ALLEGIANCE TELECOM INC | 10-Q | 8/10/1999 | 6/30/1999 | HTML \| ORIG \| RTF \| PDF \| XLS | File | |
| Ⓟ 142. | ALLEGIANCE TELECOM INC | 8-K/A | 7/20/1999 | 4/1/1999 | HTML \| ORIG \| RTF \| PDF \| XLS | File | |
| Ⓟ 143. | ALLEGIANCE TELECOM INC<br>Filer: PUTNAM LLC<br>Filed As: PUTNAM INVESTMENTS INC | SC 13G | 7/9/1999 | N/A | HTML \| ORIG \| RTF \| PDF \| XLS | File | |
| Ⓟ 144. | ALLEGIANCE TELECOM INC | 424B3 | 5/14/1999 | N/A | HTML \| ORIG \| RTF \| PDF \| XLS | File | |
| Ⓟ 145. | ALLEGIANCE TELECOM INC | 424B3 | 5/14/1999 | N/A | HTML \| ORIG \| RTF \| PDF \| XLS | File | |
| Ⓟ 146. | ALLEGIANCE TELECOM INC | 40-6C/A | 5/11/1999 | N/A | PAPER | File | |
| Ⓟ 147. | ALLEGIANCE TELECOM INC<br>Filer: JENNISON ASSOCIATES LLC | SC 13G/A | 5/10/1999 | N/A | HTML \| ORIG \| RTF \| PDF \| XLS | File | |
| Ⓟ 148. | ALLEGIANCE TELECOM INC | S-8 | 5/5/1999 | N/A | HTML \| ORIG \| RTF \| PDF \| XLS | File | |
| Ⓟ 149. | ALLEGIANCE TELECOM INC | AR/S | 4/30/1999 | 12/31/1998 | PAPER | File | |
| Ⓟ 150. | ALLEGIANCE TELECOM INC | 10-Q | 4/21/1999 | 3/31/1999 | HTML \| ORIG \| RTF \| PDF \| XLS | File | |

◀ Previous 25     Next 25 ▶

000058

**EDGAR** Online **pro**

| Home | Filings | Profile | Financials | Ownership | Global | IPO's | Transcripts |

Quick Search (Enter a Symbol)
Filings [          ] Go
Symbol Lookup

ProSearch | People Search | My Searches and Alerts | My Folders | Tracker | Help |          Logout

## Filing Search Results

**Query Logic:** Name:allegiance telecom
Save   Save As   Show All Companies

◀ Previous 25          Records 101 - 125 of 194.   Sort by clicking on the column headings.          Next 25 ▶

| Profile | Company Name | Form Type | Received | Period | Views | | | | | Filed | Viewe |
|---------|--------------|-----------|----------|--------|-------|---|---|---|---|-------|-------|
| ℗ 101. | **ALLEGIANCE TELECOM INC** Filer: JENNISON ASSOCIATES LLC | SC 13G | 2/14/2001 | N/A | HTML | ORIG | RTF | PDF | XLS | File | |
| ℗ 102. | **ALLEGIANCE TELECOM INC** Filer: MORGAN STANLEY Filed As: MORGAN STANLEY DEAN WITTER & CO | SC 13G/A | 2/14/2001 | N/A | HTML | ORIG | RTF | PDF | XLS | File | |
| ℗ 103. | **ALLEGIANCE TELECOM INC** Filer: WELLINGTON MANAGEMENT CO LLP | SC 13G | 2/12/2001 | N/A | HTML | ORIG | RTF | PDF | XLS | File | |
| ℗ 104. | **ALLEGIANCE TELECOM INC** Filer: MASSACHUSETTS FINANCIAL SERVICES CO /MA/ | SC 13G | 2/9/2001 | N/A | HTML | ORIG | RTF | PDF | XLS | File | |
| ℗ 105. | **ALLEGIANCE TELECOM INC** Reporting Person: MORGAN STANLEY Filed As: MORGAN STANLEY DEAN WITTER & CO | 4 | 2/8/2001 | 10/31/2000 | HTML | ORIG | RTF | PDF | XLS | File | |
| ℗ 106. | **ALLEGIANCE TELECOM INC** Filer: PRICE T ROWE ASSOCIATES INC /MD/ | SC 13G | 2/7/2001 | N/A | HTML | ORIG | RTF | PDF | XLS | File | |
| ℗ 107. | **ALLEGIANCE TELECOM INC** Filer: PRUDENTIAL INSURANCE CO OF AMERICA | SC 13G/A | 1/23/2001 | N/A | HTML | ORIG | RTF | PDF | XLS | File | |
| ℗ 108. | **ALLEGIANCE TELECOM INC** | REGDEX | 12/14/2000 | N/A | PAPER | | | | | File | |
| ℗ 109. | **ALLEGIANCE TELECOM INC** | 10-Q | 11/14/2000 | 9/30/2000 | HTML | ORIG | RTF | PDF | XLS | File | |
| ℗ 110. | **ALLEGIANCE TELECOM INC** Filer: VULCAN INC Filed As: VULCAN VENTURES INC | SC 13D/A | 11/13/2000 | N/A | HTML | ORIG | RTF | PDF | XLS | File | |
| ℗ 111. | **ALLEGIANCE TELECOM INC** Reporting Person: MORGAN STANLEY Filed As: MORGAN STANLEY DEAN WITTER & CO | 4 | 11/13/2000 | 10/31/2000 | HTML | ORIG | RTF | PDF | XLS | File | |
| ℗ 112. | **ALLEGIANCE TELECOM INC** | REGDEX | 11/8/2000 | N/A | PAPER | | | | | File | |
| ℗ 113. | **ALLEGIANCE TELECOM INC** | REGDEX | 10/13/2000 | N/A | PAPER | | | | | File | |
| ℗ 114. | **ALLEGIANCE TELECOM INC** | S-8 | 9/28/2000 | N/A | HTML | ORIG | RTF | PDF | XLS | File | |
| ℗ 115. | **ALLEGIANCE TELECOM INC** | 10-Q | 8/14/2000 | 6/30/2000 | HTML | ORIG | RTF | PDF | XLS | File | |
| ℗ 116. | **ALLEGIANCE TELECOM INC** | REGDEX | 7/14/2000 | N/A | PAPER | | | | | File | |
| ℗ 117. | **ALLEGIANCE TELECOM INC** | REGDEX | 5/30/2000 | N/A | PAPER | | | | | File | |
| ℗ 118. | **ALLEGIANCE TELECOM INC** | 10-Q | 5/15/2000 | 3/31/2000 | HTML | ORIG | RTF | PDF | XLS | File | |
| ℗ 119. | **ALLEGIANCE TELECOM INC** | DEF 14A | 4/12/2000 | 5/10/2000 | HTML | ORIG | RTF | PDF | XLS | File | |
| ℗ 120. | **ALLEGIANCE TELECOM INC** | 10-K405 | 3/30/2000 | 12/31/1999 | HTML | ORIG | RTF | PDF | XLS | File | |
| ℗ 121. | **ALLEGIANCE TELECOM INC** Filer: PUTNAM LLC Filed As: PUTNAM INVESTMENTS INC | SC 13G/A | 2/17/2000 | N/A | HTML | ORIG | RTF | PDF | XLS | File | |
| ℗ 122. | **ALLEGIANCE TELECOM INC** Filer: MADISON DEARBORN CAPITAL PARTNERS L P | SC 13G/A | 2/16/2000 | N/A | HTML | ORIG | RTF | PDF | XLS | File | |
| ℗ 123. | **ALLEGIANCE TELECOM INC** Reporting Person: MORGAN STANLEY Filed As: MORGAN STANLEY DEAN WITTER & CO | 4 | 2/10/2000 | 1/31/2000 | HTML | ORIG | RTF | PDF | XLS | File | |
| ℗ 124. | **ALLEGIANCE TELECOM INC** Filer: JENNISON ASSOCIATES LLC | SC 13G/A | 2/10/2000 | N/A | HTML | ORIG | RTF | PDF | XLS | File | |
| ℗ 125. | **ALLEGIANCE TELECOM INC** Filer: JENNISON ASSOCIATES LLC | SC 13G/A | 2/10/2000 | N/A | HTML | ORIG | RTF | PDF | XLS | File | |

000059

**EDGAR Online pro**

| Home | Filings | Profile | Financials | Ownership | Global | IPO's | Transcripts |

Quick Search (Enter a Symbol)

Filings [ ] **Go**

Symbol Lookup

ProSearch | People Search | My Searches and Alerts | My Folders | Tracker | Help |                    Logout

# Filing Search Results

**Query Logic:** Name:allegiance telecom

Save   Save As   Show All Companies

◀ Previous 25                 Records 76 - 100 of 194.   Sort by clicking on the column headings.                 Next 25 ▶

| Profile | Company Name | Form Type | Received | Period | Views | Filed Viewed |
|---|---|---|---|---|---|---|
| Ⓟ 76. | ALLEGIANCE TELECOM INC<br>Filer: WEST HIGHLAND CAPITAL INC/LHG/WHP/PB/BP | SC 13G/A | 3/8/2002 | N/A | HTML \| ORIG \| RTF \| PDF | File |
| Ⓟ 77. | ALLEGIANCE TELECOM INC<br>Filer: MORGAN STANLEY<br>Filed As: MORGAN STANLEY DEAN WITTER & CO | SC 13G/A | 2/14/2002 | N/A | HTML \| ORIG \| RTF \| PDF | File |
| Ⓟ 78. | ALLEGIANCE TELECOM INC<br>Filer: WELLINGTON MANAGEMENT CO LLP | SC 13G/A | 2/12/2002 | N/A | HTML \| ORIG \| RTF \| PDF \| XLS | File |
| Ⓟ 79. | ALLEGIANCE TELECOM INC<br>Filer: PRICE T ROWE ASSOCIATES INC /MD/ | SC 13G/A | 2/8/2002 | N/A | HTML \| ORIG \| RTF \| PDF \| XLS | File |
| Ⓟ 80. | ALLEGIANCE TELECOM INC<br>Filer: INVESCO FUNDS GROUP INC | SC 13G | 2/8/2002 | N/A | HTML \| ORIG \| RTF \| PDF \| XLS | File |
| Ⓟ 81. | ALLEGIANCE TELECOM INC<br>Filer: WEST HIGHLAND CAPITAL INC/LHG/WHP/PB/BP | SC 13G/A | 2/4/2002 | N/A | HTML \| ORIG \| RTF \| PDF | File |
| Ⓟ 82. | ALLEGIANCE TELECOM INC | 10-Q | 11/14/2001 | 9/30/2001 | HTML \| ORIG \| RTF \| PDF \| XLS | File |
| Ⓟ 83. | ALLEGIANCE TELECOM INC | 424B3 | 10/12/2001 | N/A | HTML \| ORIG \| RTF \| PDF \| XLS | File |
| Ⓟ 84. | ALLEGIANCE TELECOM INC<br>Filer: MASSACHUSETTS FINANCIAL SERVICES CO /MA/ | SC 13G/A | 10/9/2001 | N/A | HTML \| ORIG \| RTF \| PDF \| XLS | File |
| Ⓟ 85. | ALLEGIANCE TELECOM INC | S-3 | 10/2/2001 | N/A | HTML \| ORIG \| RTF \| PDF \| XLS | File |
| Ⓟ 86. | ALLEGIANCE TELECOM INC | S-3 | 10/2/2001 | N/A | PAPER | File |
| Ⓟ 87. | ALLEGIANCE TELECOM INC | 10-Q | 8/14/2001 | 6/30/2001 | HTML \| ORIG \| RTF \| PDF \| XLS | File |
| Ⓟ 88. | ALLEGIANCE TELECOM INC | 10-Q | 8/13/2001 | 6/30/2001 | PAPER | File |
| Ⓟ 89. | ALLEGIANCE TELECOM INC<br>Filer: MASSACHUSETTS FINANCIAL SERVICES CO /MA/ | SC 13G/A | 6/29/2001 | N/A | HTML \| ORIG \| RTF \| PDF \| XLS | File |
| Ⓟ 90. | ALLEGIANCE TELECOM INC | DEF 14A | 5/31/2001 | 7/26/2001 | HTML \| ORIG \| RTF \| PDF \| XLS | File |
| Ⓟ 91. | ALLEGIANCE TELECOM INC | PRER14A | 5/16/2001 | N/A | HTML \| ORIG \| RTF \| PDF \| XLS | File |
| Ⓟ 92. | ALLEGIANCE TELECOM INC | S-8 | 5/9/2001 | N/A | HTML \| ORIG \| RTF \| PDF \| XLS | File |
| Ⓟ 93. | ALLEGIANCE TELECOM INC | 8-K | 5/2/2001 | 5/2/2001 | HTML \| ORIG \| RTF \| PDF \| XLS | File |
| Ⓟ 94. | ALLEGIANCE TELECOM INC | 10-Q | 5/2/2001 | 3/31/2001 | HTML \| ORIG \| RTF \| PDF \| XLS | File |
| Ⓟ 95. | ALLEGIANCE TELECOM INC | 10-K405/A | 4/18/2001 | 12/31/2000 | HTML \| ORIG \| RTF \| PDF \| XLS | File |
| Ⓟ 96. | ALLEGIANCE TELECOM INC<br>Filer: WEST HIGHLAND CAPITAL INC/LHG/WHP/PB/BP | SC 13G | 4/12/2001 | N/A | HTML \| ORIG \| RTF \| PDF \| XLS | File |
| Ⓟ 97. | ALLEGIANCE TELECOM INC | 10-K405 | 3/30/2001 | 12/31/2000 | HTML \| ORIG \| RTF \| PDF \| XLS | File |
| Ⓟ 98. | ALLEGIANCE TELECOM INC | REGDEX | 3/23/2001 | N/A | PAPER | File |
| Ⓟ 99. | ALLEGIANCE TELECOM INC | PRE 14A | 3/20/2001 | 5/9/2001 | HTML \| ORIG \| RTF \| PDF \| XLS | File |
| Ⓟ 100. | ALLEGIANCE TELECOM INC<br>Filer: PUTNAM LLC<br>Filed As: PUTNAM INVESTMENTS INC | SC 13G/A | 2/15/2001 | N/A | HTML \| ORIG \| RTF \| PDF \| XLS | File |

◀ Previous 25                                                                                                  Next 25 ▶

Go to page  1  2  3  [4]  5  6  7  8

000060

**EDGAR** Online **pro**

Quick Search (Enter a Symbol)

Filings [_____] Go

Symbol Lookup

| Home | Filings | Profile | Financials | Ownership | Global | IPO's | Transcripts |

ProSearch | People Search | My Searches and Alerts | My Folders | Tracker | Help |                    Logout

## Filing Search Results

**Query Logic:** Name:allegiance telecom

Save   Save As   Show All Companies

◀ Previous 25                    Records 51 - 75 of 194.   Sort by clicking on the column headings.                    Next 25 ▶

| Profile | Company Name | Form Type | Received | Period | Views | | | | | | Filed | Viewed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ⓟ 51. | **ALLEGIANCE TELECOM INC**<br>Reporting Person: YOST CHARLES DANIEL | 5 | 2/3/2003 | 6/30/2002 | HTML | ORIG | RTF | PDF | XLS | | File | |
| Ⓟ 52. | **ALLEGIANCE TELECOM INC**<br>Reporting Person: HOLLAND ROYCE J | 5 | 2/3/2003 | 6/30/2002 | HTML | ORIG | RTF | PDF | XLS | | File | |
| Ⓟ 53. | **ALLEGIANCE TELECOM INC**<br>Reporting Person: LIPMAN ANDREW D | 5 | 2/3/2003 | 6/30/2002 | HTML | ORIG | RTF | PDF | XLS | | File | |
| Ⓟ 54. | **ALLEGIANCE TELECOM INC**<br>Reporting Person: HUNDT REED E | 5 | 2/3/2003 | 6/30/2002 | HTML | ORIG | RTF | PDF | XLS | | File | |
| Ⓟ 55. | **ALLEGIANCE TELECOM INC**<br>Reporting Person: TRESNOWSKI MARK B | 5 | 2/3/2003 | 6/30/2002 | HTML | ORIG | RTF | PDF | XLS | | File | |
| Ⓟ 56. | **ALLEGIANCE TELECOM INC**<br>Filer: ROYCE & ASSOCIATES LLC | SC 13G | 1/31/2003 | N/A | HTML | ORIG | RTF | PDF | XLS | | File | |
| Ⓟ 57. | **ALLEGIANCE TELECOM INC** | 424B3 | 1/14/2003 | N/A | HTML | ORIG | RTF | PDF | XLS | | File | |
| Ⓟ 58. | **ALLEGIANCE TELECOM INC** | POS AM | 12/26/2002 | N/A | HTML | ORIG | RTF | PDF | | | File | |
| Ⓟ 59. | **ALLEGIANCE TELECOM INC** | POS AM | 12/26/2002 | N/A | HTML | ORIG | RTF | PDF | | | File | |
| Ⓟ 60. | **ALLEGIANCE TELECOM INC** | S-3 | 12/19/2002 | N/A | HTML | ORIG | RTF | PDF | XLS | | File | |
| Ⓟ 61. | **ALLEGIANCE TELECOM INC**<br>Reporting Person: MYERS G CLAY | 4 | 12/6/2002 | 12/4/2002 | HTML | ORIG | RTF | PDF | XLS | | File | |
| Ⓟ 62. | **ALLEGIANCE TELECOM INC** | 8-K | 11/27/2002 | 11/27/2002 | HTML | ORIG | RTF | PDF | XLS | | File | |
| Ⓟ 63. | **ALLEGIANCE TELECOM INC** | 10-Q | 11/14/2002 | 9/30/2002 | HTML | ORIG | RTF | PDF | XLS | | File | |
| Ⓟ 64. | **ALLEGIANCE TELECOM INC** | 10-Q | 8/14/2002 | 6/30/2002 | HTML | ORIG | RTF | PDF | XLS | | File | |
| Ⓟ 65. | **ALLEGIANCE TELECOM INC** | S-8 | 7/8/2002 | N/A | HTML | ORIG | RTF | PDF | XLS | | File | |
| Ⓟ 66. | **ALLEGIANCE TELECOM INC** | 8-K | 6/7/2002 | 5/31/2002 | HTML | ORIG | RTF | PDF | XLS | | File | |
| Ⓟ 67. | **ALLEGIANCE TELECOM INC** | SC TO-I/A | 6/7/2002 | N/A | HTML | ORIG | RTF | PDF | XLS | | File | |
| Ⓟ 68. | **ALLEGIANCE TELECOM INC** | SC TO-I/A | 5/21/2002 | N/A | HTML | ORIG | RTF | PDF | XLS | | File | |
| Ⓟ 69. | **ALLEGIANCE TELECOM INC** | 10-Q | 5/15/2002 | 3/31/2002 | HTML | ORIG | RTF | PDF | XLS | | File | |
| Ⓟ 70. | **ALLEGIANCE TELECOM INC** | POS AM | 5/8/2002 | N/A | HTML | ORIG | RTF | PDF | | | File | |
| Ⓟ 71. | **ALLEGIANCE TELECOM INC** | DEF 14A | 4/30/2002 | 6/19/2002 | HTML | ORIG | RTF | PDF | XLS | | File | |
| Ⓟ 72. | **ALLEGIANCE TELECOM INC** | SC TO-I | 4/26/2002 | N/A | HTML | ORIG | RTF | PDF | XLS | | File | |
| Ⓟ 73. | **ALLEGIANCE TELECOM INC** | S-8 | 4/15/2002 | N/A | HTML | ORIG | RTF | PDF | XLS | | File | |
| Ⓟ 74. | **ALLEGIANCE TELECOM INC** | 10-K/A | 4/9/2002 | 12/31/2001 | HTML | ORIG | RTF | PDF | XLS | | File | |
| Ⓟ 75. | **ALLEGIANCE TELECOM INC** | 10-K405 | 4/1/2002 | 12/31/2001 | HTML | ORIG | RTF | PDF | XLS | | File | |

◀ Previous 25                                                                        Next 25 ▶

Go to page  1  2  [3]  4  5  6  7  8

Need Help? Click here or email customer support at edgaronlinepro@edgar-online.com
or telephone 1-800-416-6651

000061

http://www.edgaronlinepro.com/resultsFilings.asp?Name=allegiance+telecom%2A&SortColumn=102&S...    7/20/2004





 **NASDAQ TRADER**   **Daily MP Position Report**

Report Date = 03/30/2001
Issue = ALGX-
-
Total Participants = 53

| MPID | Firm Name | Status | MP Type |
|------|-----------|--------|---------|
| AANA | ABN Amro Incorporated | Active | M |
| ARCA | Archipelago, L.L.C. | Excused Withdrawn | C |
| BBNT | SCOTT & STRINGFELLOW, INC. | Active | M |
| BEST | BEAR, STEARNS & CO. INC. | Active | M |
| BRUT | Brut, LLC | Excused Withdrawn | C |
| BTRD | B-Trade Services LLC | Excused Withdrawn | C |
| BUCK | THE BUCKINGHAM RESEARCH GROUP INCORPORATED | Active | M |
| CANT | CANTOR FITZGERALD & CO. | Active | M |
| CIBC | CIBC World Markets Corp. | Active | M |
| DAIN | RBC Capital Markets Corporation | Active | M |
| DAVA | Davenport & Company LLC | Active | M |
| FAHN | Oppenheimer & Co., Inc. | Active | M |
| FBCO | Credit Suisse First Boston LLC | Active | M |
| FCAP | First Union Capital Markets Corp. | Active | M |
| FCAP | Wachovia Capital Markets, LLC | Active | M |
| FLTT | FLEET TRADING/A DIVISION OF FLEET SECURITIES | Active | M |
| GKMC | Harris Nesbitt Corp. | Active | M |
| GSCO | GOLDMAN, SACHS & CO. | Active | M |
| HOAK | HOAK BREEDLOVE WESNESKI & CO. | Active | M |
| HRZG | Herzog, Heine, Geduld, LLC | Active | M |
| INCA | Instinet Corporation | Active | C |
| INGC | ABN Amro Incorporated | Active | M |
| ISLD | Inet ATS, Inc. | Active | C |
| JEFF | JEFFERIES & COMPANY, INC. | Active | M |
| JPHQ | J.P. Morgan Securities Inc. | Active | M |
| KBRO | KAUFMAN BROS., L.P. | Active | M |
| KCMO | Security Investment Company of Kansas City | Active | M |
| LEHM | LEHMAN BROTHERS INC. | Active | M |
| LYON | Calyon Securities (USA) Inc. | Active | M |
| MASH | SCHWAB CAPITAL MARKETS L.P. | Active | M |
| MDLD | McDonald & Company Securities, Inc. | Active | M |
| MHMY | Crown Financial Group, Inc. | Active | M |
| MKXT | Marketxt, Inc. | Excused Withdrawn | C |
| MLCO | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | Active | M |
| MWSE | Chicago Stock Exchange | Active | M |
| NDBC | Deutsche Ixe, LLC | Active | M |
| NFSC | NATIONAL FINANCIAL SERVICES LLC | Active | M |
| NITE | Knight Equity Markets, L.P. | Active | M |
| PERT | PERSHING TRADING COMPANY, L.P. | Active | M |
| PTRS | Peters Securities Co. L.P. | Active | M |
| RAJA | RAYMOND JAMES & ASSOCIATES, INC. | Active | M |
| REDI | REDIBook ECN LLC | Active | C |
| RSSF | Robertson Stephens, Inc. | Active | M |
| SBSH | Citigroup Global Markets Inc. | Active | M |
| SLKC | Spear Leeds & Kellogg Capital Markets | Active | M |

000063

 **NASDAQ TRADER**     # Daily MP Position Report

Report Date = 03/30/2001
Issue = ALGX-
 -
Total Participants = 53

| MPID | Firm Name | Status | MP Type |
|------|-----------|--------|---------|
| SMHI | Sanders Morris Mundy Inc. | Active | M |
| SOCO | HIBERNIA SOUTHCOAST CAPITAL, INC. | Active | M |
| SPHN | STEPHENS INC. | Active | M |
| SWST | Southwest Securities, Inc. | Active | M |
| TWPT | Thomas Weisel Partners LLC | Active | M |
| WACM | Wachovia Securities, Inc. | Active | M |
| WARR | UBS Securities, LLC | Active | M |
| WEED | WEEDEN & CO.L.P. | Active | M |

000064

 **NASDAQ TRADER** **Daily MP Position Report**

Report Date = 06/29/2001
Issue = ALGX-
-
Total Participants = 53

| MPID | Firm Name | Status | MP Type |
|------|-----------|--------|---------|
| ABNA | ABN Amro Incorporated | Active | M |
| AGED | A. G. EDWARDS & SONS, INC. | Active | M |
| ARCA | Archipelago, L.L.C. | Excused Withdrawn | C |
| BBNT | SCOTT & STRINGFELLOW, INC. | Active | M |
| BEST | BEAR, STEARNS & CO. INC. | Active | M |
| BRUT | Brut, LLC | Excused Withdrawn | C |
| BTRD | B-Trade Services LLC | Excused Withdrawn | C |
| CANT | CANTOR FITZGERALD & CO. | Active | M |
| CIBC | CIBC World Markets Corp. | Active | M |
| DAIN | RBC Capital Markets Corporation | Active | M |
| DAVA | Davenport & Company LLC | Active | M |
| FAHN | Oppenheimer & Co., Inc. | Active | NR |
| FBCO | Credit Suisse First Boston LLC | Active | M |
| FBRC | FRIEDMAN, BILLINGS, RAMSEY & CO., INC. | Active | M |
| FCAP | First Union Capital Markets Corp. | Active | M |
| FCAP | Wachovia Capital Markets, LLC | Active | M |
| FLTT | FLEET TRADING/A DIVISION OF FLEET SECURITIES | Active | M |
| GKMC | Harris Nesbitt Corp. | Active | M |
| GSCO | GOLDMAN, SACHS & CO. | Active | M |
| HRZG | Herzog, Heine, Geduld, LLC | Active | M |
| INCA | Instinet Corporation | Active | C |
| ISLD | Inet ATS, Inc. | Active | C |
| JEFF | JEFFERIES & COMPANY, INC. | Active | M |
| JPHQ | J.P. Morgan Securities Inc. | Active | M |
| KBRO | KAUFMAN BROS., L.P. | Active | M |
| LEHM | LEHMAN BROTHERS INC. | Active | M |
| LYON | Calyon Securities (USA) Inc. | Active | M |
| MDLD | McDonald & Company Securities, Inc. | Active | M |
| MHMY | Crown Financial Group, Inc. | Active | M |
| MKXT | Marketxt, Inc. | Excused Withdrawn | C |
| MLCO | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | Active | M |
| MWSE | Chicago Stock Exchange | Active | M |
| NDBC | Deutsche Ixe, LLC | Active | M |
| NFSC | NATIONAL FINANCIAL SERVICES LLC | Active | M |
| NITE | Knight Equity Markets, L.P. | Active | M |
| PERT | PERSHING TRADING COMPANY, L.P. | Active | M |
| PRUS | Prudential Equity Group, Inc. | Active | M |
| RAJA | RAYMOND JAMES & ASSOCIATES, INC. | Active | M |
| REDI | REDIBook ECN LLC | Active | C |
| RSSF | Robertson Stephens, Inc. | Active | M |
| SBSH | Citigroup Global Markets Inc. | Active | M |
| SCHB | SCHWAB CAPITAL MARKETS L.P. | Active | M |
| SLKC | Spear Leeds & Kellogg Capital Markets | Active | M |
| SMHI | Sanders Morris Mundy Inc. | Active | M |
| SOCO | HIBERNIA SOUTHCOAST CAPITAL, INC. | Active | M |
| SPHN | STEPHENS INC. | Active | M |

 **NASDAQ TRADER**    **Daily MP Position Report**

Report Date = 06/29/2001
Issue = ALGX-
-
Total Participants = 53

| MPID | Firm Name | Status | MP Type |
|------|-----------|--------|---------|
| SUSQ | SUSQUEHANNA CAPITAL GROUP | Active | M |
| SWST | Southwest Securities, Inc. | Active | M |
| TWPT | Thomas Weisel Partners LLC | Active | M |
| UBSW | UBS Securities, LLC | Active | M |
| WACM | Wachovia Securities, Inc. | Active | M |
| WBLR | WILLIAM BLAIR & COMPANY L.L.C. | Active | M |
| WEED | WEEDEN & CO.L.P. | Active | M |

 **NASDAQ TRADER**    **Daily MP Position Report**

Report Date = 09/28/2001
Issue = ALGX-
    -

Total Participants = 57

| MPID | Firm Name | Status | MP Type |
|------|-----------|--------|---------|
| ABNA | ABN Amro Incorporated | Active | M |
| AGED | A. G. EDWARDS & SONS, INC. | Active | M |
| ARCA | Archipelago, L.L.C. | Excused Withdrawn | C |
| BAMM | BrokerageAmerica, LLC | Active | M |
| BARD | ROBERT W. BAIRD & CO. INCORPORATED | Active | M |
| BBNT | SCOTT & STRINGFELLOW, INC. | Active | M |
| BEST | BEAR, STEARNS & CO. INC. | Active | M |
| BRUT | Brut, LLC | Excused Withdrawn | C |
| BTRD | B-Trade Services LLC | Excused Withdrawn | C |
| CIBC | CIBC World Markets Corp. | Active | M |
| DAIN | RBC Capital Markets Corporation | Active | M |
| DAVA | Davenport & Company LLC | Active | M |
| DBAB | DEUTSCHE BANK SECURITIES INC. | Active | M |
| FAHN | Oppenheimer & Co., Inc. | Active | NR |
| FBCO | Credit Suisse First Boston LLC | Active | M |
| FBRC | FRIEDMAN, BILLINGS, RAMSEY & CO., INC. | Active | M |
| FCAP | First Union Capital Markets Corp. | Active | M |
| FCAP | Wachovia Capital Markets, LLC | Active | M |
| FLTT | FLEET TRADING/A DIVISION OF FLEET SECURITIES | Active | M |
| GKMC | Harris Nesbitt Corp. | Active | M |
| GSCO | GOLDMAN, SACHS & CO. | Active | M |
| HRZG | Herzog, Heine, Geduld, LLC | Active | M |
| INCA | Instinet Corporation | Active | C |
| ISLD | Inet ATS, Inc. | Active | C |
| JEFF | JEFFERIES & COMPANY, INC. | Active | M |
| JPHQ | J.P. Morgan Securities Inc. | Active | M |
| KBRO | KAUFMAN BROS., L.P. | Active | M |
| LEHM | LEHMAN BROTHERS INC. | Active | M |
| LYON | Calyon Securities (USA) Inc. | Active | M |
| MDLD | McDonald & Company Securities, Inc. | Active | M |
| MHMY | Crown Financial Group, Inc. | Active | M |
| MKXT | Marketxt, Inc. | Active | C |
| MONT | Banc of America Securities LLC | Active | M |
| MWSE | Chicago Stock Exchange | Active | M |
| NDBC | Deutsche Ixe, LLC | Active | M |
| NFSC | NATIONAL FINANCIAL SERVICES LLC | Active | M |
| NITE | Knight Equity Markets, L.P. | Active | M |
| NTRD | Nextrade | Active | C |
| PERT | PERSHING TRADING COMPANY, L.P. | Active | M |
| PRUS | Prudential Equity Group, Inc. | Active | M |
| RAJA | RAYMOND JAMES & ASSOCIATES, INC. | Active | M |
| RAMS | Ramius Securities, L.L.C. | Active | M |
| REDI | REDIBook ECN LLC | Active | C |
| RSSF | Robertson Stephens, Inc. | Active | M |
| SBSH | Citigroup Global Markets Inc. | Active | M |
| SCHB | SCHWAB CAPITAL  MARKETS L.P. | Active | M |
| SLKC | Spear Leeds &  Kellogg Capital Markets | Active | M |
| SMHI | Sanders Morris Mundy Inc. | Active | M |

 **Daily MP Position Report**

Report Date = 09/28/2001
Issue = ALGX-
-
Total Participants = 57

| MPID | Firm Name | Status | MP Type |
|------|-----------|--------|---------|
| SOCO | HIBERNIA SOUTHCOAST CAPITAL, INC. | Active | M |
| SPHN | STEPHENS INC. | Active | M |
| SUSQ | SUSQUEHANNA CAPITAL GROUP | Active | M |
| SWST | Southwest Securities, Inc. | Active | M |
| TWPT | Thomas Weisel Partners LLC | Active | M |
| UBSW | UBS Securities, LLC | Active | M |
| WACM | Wachovia Securities, Inc. | Active | M |
| WBLR | WILLIAM BLAIR & COMPANY L.L.C. | Active | M |
| WEED | WEEDEN & CO.L.P. | Active | M |

 **NASDAQ TRADER**    **Daily MP Position Report**

Report Date = 12/31/2001
Issue = ALGX-
-
Total Participants = 59

| MPID | Firm Name | Status | MP Type |
|------|-----------|--------|---------|
| ABNA | ABN Amro Incorporated | Active | M |
| AGED | A. G. EDWARDS & SONS, INC. | Active | M |
| ARCA | Archipelago, L.L.C. | Excused Withdrawn | C |
| BAMM | BrokerageAmerica, LLC | Active | M |
| BARD | ROBERT W. BAIRD & CO. INCORPORATED | Active | M |
| BBNT | SCOTT & STRINGFELLOW, INC. | Active | M |
| BEST | BEAR, STEARNS & CO. INC. | Active | M |
| BRUT | Brut, LLC | Excused Withdrawn | C |
| BTRD | B-Trade Services LLC | Active | C |
| CANT | CANTOR FITZGERALD & CO. | Active | M |
| CIBC | CIBC World Markets Corp. | Active | M |
| DAIN | RBC Capital Markets Corporation | Active | M |
| DBAB | DEUTSCHE BANK SECURITIES INC. | Active | M |
| ERNS | INVESTEC ERNST & COMPANY | Active | M |
| FAHN | Oppenheimer & Co., Inc. | Active | NR |
| FBCO | Credit Suisse First Boston LLC | Active | M |
| FBRC | FRIEDMAN, BILLINGS, RAMSEY & CO., INC. | Active | M |
| FLTT | FLEET TRADING/A DIVISION OF FLEET SECURITIES | Active | M |
| GKMC | Harris Nesbitt Corp. | Active | M |
| GROW | Pacific Growth Equities, LLC | Active | M |
| GSCO | GOLDMAN, SACHS & CO. | Active | M |
| HILL | Hill Thompson Magid and Co., Inc. | Active | M |
| HRZG | Herzog, Heine, Geduld, LLC | Active | M |
| INCA | Instinet Corporation | Active | C |
| ISLD | Inet ATS, Inc. | Active | C |
| JEFF | JEFFERIES & COMPANY, INC. | Active | M |
| JPHQ | J.P. Morgan Securities Inc. | Active | M |
| KBRO | KAUFMAN BROS., L.P. | Active | M |
| LAZA | LAZARD FRERES & CO. LLC | Active | M |
| LEHM | LEHMAN BROTHERS INC. | Active | M |
| LYON | Calyon Securities (USA) Inc. | Active | M |
| MDLD | McDonald & Company Securities, Inc. | Active | M |
| MHMY | Crown Financial Group, Inc. | Active | M |
| MKXT | Marketxt, Inc. | Excused Withdrawn | C |
| MLCO | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | Active | M |
| MONT | Banc of America Securities LLC | Active | M |
| NDBC | Deutsche Ixe, LLC | Active | M |
| NFSC | NATIONAL FINANCIAL SERVICES LLC | Active | M |
| NITE | Knight Equity Markets, L.P. | Active | M |
| PERT | PERSHING TRADING COMPANY, L.P. | Active | M |
| PIPR | U.S. BANCORP PIPER JAFFRAY INC. | Active | M |
| PRUS | Prudential Equity Group, Inc. | Active | M |
| RAJA | RAYMOND JAMES & ASSOCIATES, INC. | Active | M |
| RAMS | Ramius Securities, L.L.C. | Active | M |
| REDI | REDIBook ECN LLC | Active | C |
| RSSF | Robertson Stephens, Inc. | Active | M |
| SBSH | Citigroup Global Markets Inc. | Active | M |

 **NASDAQ TRADER**     **Daily MP Position Report**

Report Date = 12/31/2001
Issue = ALGX-
   -
Total Participants = 59

| MPID | Firm Name | Status | MP Type |
|------|-----------|--------|---------|
| SCHB | SCHWAB CAPITAL  MARKETS L.P. | Active | M |
| SLKC | Spear Leeds &  Kellogg Capital Markets | Active | M |
| SMHI | Sanders Morris Mundy Inc. | Active | M |
| SOCO | HIBERNIA SOUTHCOAST CAPITAL, INC. | Active | M |
| SPHN | STEPHENS INC. | Active | M |
| SUSQ | SUSQUEHANNA CAPITAL GROUP | Active | M |
| SWST | Southwest Securities, Inc. | Active | M |
| TWPT | Thomas Weisel Partners LLC | Active | M |
| UBSW | UBS Securities, LLC | Active | M |
| WBLR | WILLIAM BLAIR & COMPANY L.L.C. | Active | M |
| WCHV | Wachovia Capital Markets, LLC | Active | M |
| WEED | WEEDEN & CO.L.P. | Active | M |



# Daily MP Position Report Key

| Report Column (.rtf) | ASCII Column (.txt) | Descriptions |
| --- | --- | --- |
| Symbol | Symbol | Trading symbol of the security |
| Security Name | Security Name | Name of the security |
| Market Category | Market Category | **Q** = Nasdaq NNM<br>**S** = Nasdaq Small Cap<br>**U** = OTCBB<br>**u** = Other OTC<br>I = Exchange-Listed Issues |
| MP Status | MP Status | The status of the MP position in the security<br><br>**A** = Active<br>**E** = Excused Withdrawn<br>**F** = Functionally Excused |
| MP Type | MP Type | The type of MP position. Allowed values:<br><br>**C** = Electronic Communication Network (ECN)<br>**M** = Registered Market Maker<br>**NR** = Non Registered MP, generally Order Entry Only) |

**Summary Fields**

| Report Column (.rtf) | ASCII Column (.txt) | Descriptions |
| --- | --- | --- |
| Report Date | Report Date | The Trading Date requested by the user. |
| MPID | MPID | MP Identifier |
| Total Issues/Total Market Participants | Total Issues/Total Market Participants | The number of Issues a Market Participant is registered in. The total number of Market Participants registered in the issue. |
| <u>MPID based query only:</u><br>Number of NNM Issues | <u>MPID based query only:</u><br>Number of NNM Issues | <u>MPID based query only:</u><br>The number of Issues that are NNM that an MP is registered in. |
| Number of Small Cap | Number of Small Cap | The number of Issues that are SmallCap that an MP is registered in. |
| Number of Exchange-Listed Issues | Number of Exchange-Listed Issues | The number of Issues that are CQS that an MP is registered in. |

000072

# Exhibit G

Regression Equation - Allegiance Telecom vs.
Bloomberg Telecom Services and Nasdaq Composite
daily returns 4/24/00 - 4/23/01

### Regression Statistics

| | |
|---|---|
| Multiple R | 0.6225 |
| R Square | 0.3875 |
| Adjusted R Square | 0.3825 |
| Standard Error | 0.0605 |
| Observations | 252 |

ANOVA

| | df | SS | MS | F |
|---|---|---|---|---|
| Regression | 2 | 0.5758 | 0.2879 | 78.7541 |
| Residual | 249 | 0.9103 | 0.0037 | |
| Total | 251 | 1.4860 | | |

| | Coefficients | Standard Error | t Stat | P-value |
|---|---|---|---|---|
| Intercept | 0.0002 | 0.0038 | 0.0611 | 0.9513 |
| BTSI | 0.9189 | 0.2241 | 4.1003 | 0.0001 |
| NCI | 1.0211 | 0.1467 | 6.9611 | 0.0000 |



# Exhibit H

| Event | Date | ALGX | BTSI | NCI | ALGX % Return | BTSI % Return | NCI % Return | Predicted Return | "Abnormal" Return | T-Stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ALGX 2Q earnings announcement | 23-Jul-01 | $ 11.15 | 64.51 | 1,988.56 | -9.1% | -1.6% | -2.0% | -3.5% | -5.6% | -0.924 |
| | 24-Jul-01 | $ 10.90 | 62.85 | 1,959.24 | -2.2% | -2.6% | -1.5% | -3.8% | 1.6% | 0.267 |
| | 25-Jul-01 | $ 13.08 | 64.77 | 1,984.32 | 20.0% | 3.1% | 1.3% | 4.1% | 15.9% | 2.624 |
| | 26-Jul-01 | $ 13.79 | 65.80 | 2,022.96 | 5.4% | 1.6% | 1.9% | 3.5% | 2.0% | 0.323 |
| | 27-Jul-01 | $ 14.10 | 66.06 | 2,029.07 | 2.2% | 0.4% | 0.3% | 0.7% | 1.6% | 0.257 |
| ALGX 3Q earnings announcement | 22-Oct-01 | $ 4.94 | 57.64 | 1,708.08 | -13.0% | -1.8% | 2.2% | 0.6% | -13.7% | -2.258 |
| | 23-Oct-01 | $ 5.21 | 56.06 | 1,704.44 | 5.5% | -2.7% | -0.2% | -2.7% | 8.2% | 1.353 |
| | 24-Oct-01 | $ 6.74 | 55.94 | 1,731.54 | 29.4% | -0.2% | 1.6% | 1.5% | 27.9% | 4.617 |
| | 25-Oct-01 | $ 6.91 | 55.71 | 1,775.47 | 2.5% | -0.4% | 2.5% | 2.2% | 0.3% | 0.047 |
| | 26-Oct-01 | $ 6.96 | 56.55 | 1,768.96 | 0.7% | 1.5% | -0.4% | 1.0% | -0.3% | -0.051 |
| ALGX 4Q and 2001 earnings announcement and subscriber restatement | 15-Feb-02 | $ 3.52 | 48.61 | 1,805.20 | -10.7% | -1.2% | -2.1% | -3.2% | -7.4% | -1.229 |
| | 19-Feb-02 | $ 3.70 | 47.81 | 1,750.61 | 5.1% | -1.6% | -3.0% | -4.6% | 9.7% | 1.603 |
| | 20-Feb-02 | $ 2.65 | 48.94 | 1,775.57 | -28.4% | 2.4% | 1.4% | 3.7% | -32.0% | -5.297 |
| | 21-Feb-02 | $ 2.46 | 47.31 | 1,716.24 | -7.2% | -3.3% | -3.3% | -6.4% | -0.7% | -0.119 |
| | 22-Feb-02 | $ 2.38 | 48.12 | 1,724.54 | -3.3% | 1.7% | 0.5% | 2.1% | -5.3% | -0.884 |

000075

ALL STATE LEGAL 1-800-222-0510    EDV-1    RECYCLED

Exhibit I
Allegiance Daily Returns vs. One-day Lag Returns
January 1999 – April 2002

2

000078

10-K405 1 a2074883z10-k405.htm 10-K405
QuickLinks -- Click here to rapidly navigate through this document

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
### Washington, DC 20549

# FORM 10-K

☒ **ANNUAL REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

**FOR THE FISCAL YEAR ENDED DECEMBER 31, 2001**

OR

☐ **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

FOR THE TRANSITION PERIOD FROM _____ TO _____.

**COMMISSION FILE NUMBER: 0-24509**

# ALLEGIANCE TELECOM, INC.
(Exact Name of Registrant as Specified in Its Charter)

| | |
|---|---|
| **DELAWARE** | 75-2771461 |
| (State of Incorporation) | (IRS Employer Identification No.) |
| **9201 NORTH CENTRAL EXPRESSWAY** | |
| **DALLAS, TEXAS** | **75231** |
| (Address of Principal Executive Offices) | (Zip Code) |

**(214) 261-7100**
Registrant's Telephone Number, Including Area Code

**NONE**
Securities Registered Pursuant to Section 12(b) of the Act

**COMMON STOCK, PAR VALUE $.01, QUOTED ON THE NASDAQ NATIONAL MARKET**
Securities Registered Pursuant to Section 12(g) of the Act

Indicate by check mark whether Allegiance Telecom (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that it was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days. Yes ☒   No ☐

Indicate by check mark if disclosure of delinquent filers pursuant to Item 405 of Regulation S-K is not contained herein, and will not be contained, to the best of Allegiance Telecom's knowledge, in definitive proxy or information statements incorporated by reference in Part III of this Form 10-K or any amendment to this Form 10-K. ☒

Based on the closing sales price on the Nasdaq National Market on March 27, 2002 of $3.12, the aggregate market value of our voting stock held by non-affiliates on such date was approximately $259.8 million. Shares of common stock held by directors and by each person who owns or may be deemed to own 10% or more of our outstanding common stock have been excluded, since such persons may be deemed to be affiliates. This determination of affiliate status is not necessarily a conclusive determination for other purposes. As of March 27, 2002, Allegiance Telecom, Inc. had 116,023,655 shares of common stock issued and outstanding

**DOCUMENTS INCORPORATED BY REFERENCE**

Portions of Allegiance Telecom's definitive proxy statement for the annual meeting of stockholders for the fiscal year ended December 31, 2001, which will be filed with the SEC by April 30, 2002, are incorporated by reference into Part III of this Form 10-K.

## TABLE OF CONTENTS
### TO
### ALLEGIANCE TELECOM, INC.'S ANNUAL REPORT ON FORM 10-K
### FOR THE YEAR ENDING DECEMBER 31, 2001

PAGE

000079

- leasing local loop lines which connect our customers to our network, and

- leasing space in incumbent local carrier central offices for collocating our transmission equipment.

We are headquartered in Dallas, Texas and lease offices and space in a number of locations, primarily for sales offices and network equipment installations. We own a parcel of land in Dallas, Texas, which is located next to our headquarters.

We believe that our leased facilities are adequate to meet our current needs in our operational markets, and that additional facilities are available to meet our development and expansion needs in existing and projected target markets for the foreseeable future.

### ITEM 3. *Legal Proceedings*

We are not party to any legal proceeding that we believe would, individually or in the aggregate, have a material adverse effect on our financial condition or results of operations.

### ITEM 4. *Submission of Matters to a Vote of Security Holders*

We did not submit any matter to a vote of our stockholders during the fourth quarter of 2001.

### PART II

### ITEM 5. *Market for Allegiance Telecom's Common Stock and Related Stockholder Matters*

#### Market Information

Our common stock is listed on the Nasdaq National Market. Our ticker symbol is "ALGX." We completed the initial public offering of our common stock in July 1998. Prior to July 1, 1998, no established public trading market for the common stock existed.

The following table sets forth on a per share basis, the high and low sale prices per share for our common stock as reported on the Nasdaq National Market for the periods indicated:

|  | HIGH | | LOW |
|---|---|---|---|
| Year ended December 31, 2000: | | | |
| First quarter | $ 110.0800 | $ | 60.6700 |
| Second quarter | 80.2500 | | 45.0000 |
| Third quarter | 77.8750 | | 32.7500 |
| Fourth quarter | 41.5000 | | 12.8125 |
| Year ended December 31, 2001: | | | |
| First quarter | 40.0000 | | 12.4375 |
| Second quarter | 22.1000 | | 8.5000 |
| Third quarter | 15.8000 | | 2.8000 |
| Fourth quarter | 9.8500 | | 2.7400 |

The prices above have been restated to reflect our 3-for-2 stock split, in the form of a 50% stock dividend, effected on February 28, 2000.

26

#### Stockholders

There were 248 owners of record of Allegiance common stock as of March 27, 2002. This number excludes stockholders whose stock is held in nominee or street name by brokers and we believe that we have a significantly larger number of beneficial holders of common stock. A recent reported closing price of our common stock on the Nasdaq National Market is set forth on the front cover of this report.

#### Dividends

We have never paid any cash dividends and we do not anticipate paying any cash dividends in the foreseeable future. Any future determination to pay dividends will be at the discretion of our board of directors and will be dependent upon then existing conditions, including our financial condition, results of operations, contractual restrictions, capital requirements, business prospects, and other factors our board of directors deems relevant. In addition, our current financing arrangements effectively prohibit us from paying cash dividends for the foreseeable future. Our senior credit facilities prohibit us from paying cash dividends on our common stock and our indentures limit our ability to pay cash dividends on our common stock.

#### Recent Sales of Unregistered Securities

On March 9, 2001, we acquired Adgrafix Corporation through a subsidiary merger, and a portion of the consideration for Adgrafix Corporation was 876,256 shares of our common stock. The shares issued in this transaction were subject to transfer restrictions imposed by the securities laws which are noted on the applicable stock certificates. This transaction was exempt from registration under the Securities Act pursuant to Regulation D of that act.

On March 13, 2001, we acquired certain assets of HarvardNet, Inc. and a portion of the consideration for these assets was 1,721,771 shares of our common stock. The shares issued in this transaction are subject to transfer restrictions imposed by the securities laws which are noted on the applicable stock certificates. This transaction was exempt from registration under the Securities Act pursuant to Regulation D of that act.

On August 24, 2001, we acquired Coast to Coast Telecommunications, Inc. through a subsidiary merger and a portion of the

000080

consideration for these assets was 1,380,644 shares of our common stock (52,934 of these shares are currently being retained by us in "holdback" under the terms of the merger agreement). This merger agreement provides for additional contingent consideration based on the settlement of certain vendor payables. The shares issued in this transaction are subject to transfer restrictions imposed by the securities laws which are noted on the applicable stock certificates. This transaction was exempt from registration under the Securities Act pursuant to Section 4(2) of that act.

### ITEM 6. *Selected Financial Data*

**Selected Financial Data (dollars in thousands, except share and per share information)**

The selected consolidated financial data presented below as of and for the years ended December 31, 2001, 2000, 2000, 1999 and 1998, and for the period from inception (April 22, 1997) through December 31, 1997, were derived from our audited consolidated financial statements and should be

27

read in conjunction with "Management's Discussion and Analysis of Financial Condition and Results of Operations" and audited financial statements and the notes thereto contained elsewhere in this report

| | As of December 31, | | | | |
|---|---|---|---|---|---|
| Balance Sheet Data: | 2001 | 2000 | 1999 | 1998 | 1997 |
| Cash and cash equivalents | $ 374,084 | $ 396,103 | $ 502,234 | $ 262,502 | $ 5,726 |
| Short-term investments | 25,232 | 261,856 | 23,783 | 143,390 | — |
| Short-term investments, restricted(1) | — | 12,952 | 25,518 | 25,543 | — |
| Working capital(2) | 426,932 | 618,255 | 484,458 | 367,492 | 2,046 |
| Property and equipment, net of accumulated depreciation | 1,016,250 | 744,903 | 377,413 | 144,860 | 23,900 |
| Long-term investments, restricted(1) | 954 | 829 | 13,232 | 36,699 | — |
| Total assets | 1,774,843 | 1,668,839 | 1,033,875 | 637,874 | 30,047 |
| Long-term debt | 1,013,184 | 566,312 | 514,432 | 471,652 | — |
| Redeemable cumulative convertible preferred stock | — | — | — | — | 33,409 |
| Redeemable warrants | — | — | — | 8,634 | — |
| Stockholders' equity (deficit) | 608,076 | 958,485 | 443,616 | 110,430 | (7,292) |

| Statement of Operations Data: | Year Ended December 31, 2001 | Year Ended December 31, 2000 | Year Ended December 31, 1999 | Year Ended December 31, 1998 | Period From Inception (April 22, 1997) Through December 31, 1997 |
|---|---|---|---|---|---|
| Revenues | $ 516,888 | $ 285,227 | $ 99,061 | $ 9,786 | $ — |
| Network expenses | 251,734 | 150,718 | 62,542 | 9,529 | 151 |
| Selling, general and administrative expenses | 377,387 | 252,368 | 140,745 | 46,089 | 3,426 |
| Depreciation and amortization expense | 256,685 | 130,876 | 55,822 | 9,003 | 12 |
| Management ownership allocation charge | 175 | 6,480 | 18,789 | 167,312 | — |
| Non-cash deferred compensation expense | 4,176 | 10,127 | 7,851 | 5,107 | 210 |
| Loss from operations | (373,219) | (265,292) | (186,688) | (227,454) | (3,800) |
| Interest income | 15,665 | 56,969 | 31,354 | 19,918 | 112 |
| Interest expense | (74,259) | (69,244) | (59,404) | (38,952) | — |
| Net loss | (431,813) | (277,567) | (214,738) | (246,488) | (3,688) |
| Accretion of redeemable preferred stock and warrant values | — | — | (130) | (11,972) | (3,814) |
| Net loss applicable to common stock | $ (431,813) | $ (277,567) | $ (214,868) | $ (258,460) | $ (7,502) |
| Net loss per share, basic and diluted(3) | $ (9.87) | $ (2.58) | $ (2.37) | $ (7.02) | $ (11,740.22) |
| Weighted average number of shares outstanding, basic and diluted(3) | 43,715,873 | 107,773,112 | 90,725,712 | 36,825,519 | 639 |
| Other Financial Data: | | | | | |
| Adjusted EBITDA(4) | $ (112,233) | $ (117,859) | $ (104,226) | $ (45,832) | $ (3,577) |
| Net cash used in operating activities | (215,636) | (102,552) | (111,483) | (20,647) | (1,943) |
| Net cash used in investing activities | (157,884) | (716,708) | (152,217) | (315,743) | (21,926) |
| Net cash provided by financing activities | 351,501 | 713,129 | 503,492 | 592,216 | 29,595 |
| Capital expenditures | (364,396) | (445,183) | (263,985) | (113,539) | (21,926) |
| Gross margin(5) | 51.3% | 47.2% | 36.9% | 2.6% | — |

(1) Reflects the purchase of U.S. government securities which were placed in a pledge account to fund the first three years' interest payments on the 12 7/8% senior notes due 2008. The first semi-annual installment was paid in November 1998. The securities are stated at their accreted value, which approximates fair value, and are classified as either short-term or long-term based upon their respective maturity dates.

(2) Working capital was calculated as total current assets, less restricted short-term investments, less total current liabilities

000081

There were no reports filed during the three months ended December 31, 2001.

50

## SIGNATURES

Pursuant to the requirements of Section 13 or 15(d) of the Securities Exchange act of 1934, Allegiance Telecom, Inc. has duly caused this report to be signed on its behalf by the undersigned, thereunto duly authorized on April 1, 2002.

ALLEGIANCE TELECOM, INC.

By:    /s/  ROYCE J. HOLLAND

Royce J. Holland,
*Chairman of the Board and*
*Chief Executive Officer*

## POWER OF ATTORNEY

KNOW ALL MEN BY THESE PRESENTS, that each person whose signature appears below constitutes and appoints Mark B. Tresnowski and Annie S. Terry, and each of them, each with full power to act without the other, his true and lawful attorneys-in-fact and agents, each with full power of substitution and resubstitution, for such person and in his name, place and stead, in any and all capacities, to sign any and all amendments to this report and to file the same, with all exhibits thereto, and other documents in connection therewith, with the Securities and Exchange Commission, granting unto each of said attorneys-in-fact and agents full power and authority to do and perform each and every act and thing requisite and necessary to be done in and about the premises, as fully as to all intents and purposes as he might or could do in person, hereby ratifying and confirming all that each of said attorneys-in-fact and agents, or his or her substitutes, may lawfully do or cause to be done by virtue hereof

Pursuant to the requirements of the Securities Exchange Act of 1934, this report has been signed by the following persons on behalf of Allegiance Telecom, Inc. and in the capacities indicated on April 1, 2002.

| SIGNATURE | CAPACITY |
| --- | --- |
| /s/  ROYCE J. HOLLAND<br><br>Royce J. Holland | Chairman of the Board and Chief Executive Officer (Principal Executive Officer) |
| /s/  C. DANIEL YOST<br><br>C. Daniel Yost | President, Chief Operating Officer and Director |
| /s/  THOMAS M. LORD<br><br>Thomas M. Lord | Executive Vice President, Chief Financial Officer and Director (Principal Financial Officer) |
| /s/  G. CLAY MYERS<br><br>G. Clay Myers | Senior Vice President of Finance and Accounting (Principal Accounting Officer) |

51

| | |
| --- | --- |
| /s/  ANTHONY J. PARELLA<br><br>Anthony J. Parella | Executive Vice President and Director |
| /s/  JAMES E. CRAWFORD, III<br><br>James E. Crawford, III | Director |
| /s/  JOHN B. EHRENKRANZ<br><br>John B. Ehrenkranz | Director |
| /s/  PAUL J. FINNEGAN<br><br>Paul J. Finnegan | Director |
| /s/  RICHARD D. FRISBIE<br><br>Richard D. Frisbie | Director |

000082

/s/ HOWARD I. HOFFEN
_____
Howard I. Hoffen          Director

/s/ REED E. HUNDT
_____
Reed E. Hundt             Director

/s/ ANDREW D. LIPMAN
_____
Andrew D. Lipman          Director

/s/ JAMES N. PERRY, JR.
_____
James N. Perry, Jr.       Director

52

---

### Report of Independent Public Accountants

To the Board of Directors and Stockholders of Allegiance Telecom, Inc.:

We have audited the accompanying consolidated balance sheets of Allegiance Telecom, Inc. (a Delaware corporation) and subsidiaries (the "Company") as of December 31, 2001 and 2000, and the related consolidated statements of operations, stockholders' equity and cash flows for the years ended December 31, 2001, 2000, and 1999. These financial statements are the responsibility of the Company's management. Our responsibility is to express an opinion on these financial statements based on our audits.

We conducted our audits in accordance with auditing standards generally accepted in the United States. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audits provide a reasonable basis for our opinion.

In our opinion, the financial statements referred to above present fairly, in all material respects, the financial position of Allegiance Telecom, Inc and its subsidiaries as of December 31, 2001 and 2000, and the results of their operations and their cash flows for the years ended December 31, 2001, 2000, and 1999, in conformity with accounting principles generally accepted in the United States

ARTHUR ANDERSEN LLP

Dallas, Texas,
February 19, 2002

F-1

---

#### ALLEGIANCE TELECOM, INC. AND SUBSIDIARIES

#### CONSOLIDATED BALANCE SHEETS

#### As of December 31, 2001 and 2000

#### (In thousands, except share and per share data)

|  | 2001 | 2000 |
|---|---|---|
| **ASSETS** | | |
| CURRENT ASSETS: | | |
| Cash and cash equivalents | $ 374,084 | $ 396,103 |
| Short-term investments | 25,232 | 261,856 |
| Short-term investments, restricted | — | 12,952 |
| Accounts receivable (net of allowance for doubtful accounts of $29,621 and $12,638, respectively) | 141,684 | 93,803 |
| Prepaid expenses and other current assets | 25,406 | 5,563 |
| Total current assets | 566,406 | 770,277 |
| PROPERTY AND EQUIPMENT: | | |
| Property and equipment | 1,366,710 | 907,182 |
| Accumulated depreciation | (350,460) | (162,279) |
| Property and equipment, net | 1,016,250 | 744,903 |
| DEFERRED DEBT ISSUANCE COSTS (net of accumulated amortization of $11,870 and $7,048, respectively) | 19,039 | 23,710 |

000083

$3$

## GLANCY BINKOW & GOLDBERG LLP
### ATTORNEYS AT LAW

NEW YORK OFFICE

1501 BROADWAY SUITE 1900
NEW YORK, NY 10036
TELEPHONE (917) 510-0009
FACSIMILE (646) 366-0895

1801 AVENUE OF THE STARS, SUITE 311
LOS ANGELES, CALIFORNIA 90067

———

TELEPHONE (310) 201-9150
FACSIMILE (310) 201-9160
info@glancylaw.com

SAN FRANCISCO OFFICE

455 MARKET ST., SUITE 1810
SAN FRANCISCO, CA 94105
TELEPHONE: (415) 972-8160
FACSIMILE: (415) 972-8166

## FIRM RESUME

Glancy Binkow & Goldberg LLP has represented investors and consumers in federal and state courts throughout the United States for over fourteen years. Based in Los Angeles, California and with offices in New York, New York and San Francisco, California, Glancy Binkow & Goldberg has developed expertise prosecuting securities fraud, antitrust and complex commercial litigation. As Lead Counsel or as a member of Plaintiffs' Counsel Executive Committees, Glancy Binkow & Goldberg has recovered in excess of $1 billion for parties wronged by corporate fraud and malfeasance. The firm's efforts on behalf of individual investors have been the subject of articles in such publications as The Wall Street Journal, The New York Times and The Los Angeles Times.

Appointed as Lead or Co-Lead Counsel by federal judges throughout the United States, Glancy Binkow & Goldberg has achieved significant recoveries for class members, including:

In re ECI Telecom Ltd. Securities Litigation, USDC Eastern Virginia Civil Action No. 01-913-A, in which Glancy Binkow & Goldberg served as sole Lead Counsel and recovered almost $22 million for defrauded ECI investors.

In re Musicmaker.com Securities Litigation, USDC C.Cal. 00-02018, a securities fraud class action in which Glancy Binkow & Goldberg was sole Lead Counsel for the Class and recovered in excess of $13 million.

In re ESC Medical Systems, Ltd. Securities Litigation, USDC Southern New York 98 Civ. 7530, a securities fraud class action in which Glancy Binkow & Goldberg served as sole Lead Counsel for the Class and achieved a settlement valued in excess of $17 million.

In re Lason, Inc. Securities Litigation, USDC Eastern Michigan 99 76079, in which Glancy Binkow & Goldberg was Co-Lead Counsel and recovered almost $13 million for defrauded Lason stockholders.

In re Inso Corp. Securities Litigation, USDC Massachusetts 99 10193, a securities fraud class action in which Glancy Binkow & Goldberg served as Co-Lead Counsel for the Class and achieved a settlement valued in excess of $12 million.

<u>In re National TechTeam Securities Litigation</u> USDC Eastern Michigan 97-74587, a securities fraud class action in which Glancy Binkow & Goldberg served as Co-Lead Counsel for the Class and achieved a settlement valued in excess of $11 million.

Glancy Binkow & Goldberg filed the initial landmark antitrust lawsuit against all of the major NASDAQ market makers and served on Plaintiffs' Counsel's Executive Committee in <u>In re Nasdaq Market-Makers Antitrust Litigation</u>, USDC Southern District of New York, 94 C 3996 (RWS), MDL Docket No. 1023, which recovered $900 million for investors in numerous heavily traded Nasdaq issues.

In addition, Glancy Binkow & Goldberg serves as Class Counsel in <u>In Re Real Estate Associates Limited Partnership Litigation</u>, USDC Central California, 98-7035 DDP, in which plaintiffs' Counsel achieved a $184 million jury verdict after a complex six week trial in Los Angeles, California and later settled the case for $83 million.

The firm currently serves as Lead or Co-Lead Counsel in numerous securities fraud and consumer fraud actions throughout the United States, including, among others:

<u>In re Infonet Services Corporation Securities Litigation,</u>
USDC Central California, Case No. CV 01-10456 NM (CWx)

<u>In re Gilat Satellite Networks, Ltd. Sec. Litig.,</u>
USDC Eastern New York, Case No. 02-1510 CPS

<u>In re Lumenis, Ltd. Sec. Litig.,</u>
USDC Southern New York, Case No.02-CV-1989 DAB

<u>In re Amdocs Ltd. Sec. Litig.,</u>
USDC Eastern Missouri, Case No. 02CV950 HEA

<u>Payne v. IT Group, Inc.,</u>
USDC Western Pennsylvania, Case No. 02-1927

<u>Ree v. Procom Technologies, Inc.,</u>
USDC Southern New York, Case No. 02CV7613

<u>Capri v. Comerica, Inc.,</u>
USDC Eastern Michigan, Case No. 02CV60211 MOB

<u>Porter v. Conseco, Inc.,</u>
USDC Southern Indiana, Case No. 02-1332 SEB

000086

In re Livent, Inc. Noteholders Litigation,
USDC Southern New York, Case No. 99 Civ 9425

Yaldo v. Airtouch Communications,
State of Michigan, Wayne County, Case No. 99-909694-CP

In re Ramp Networks, Inc. Sec. Litig.,
USDC Northern California, Case No. C-00-3645 JCS

Tatz v. Nanophase Technologies Corp.,
USDC Northern Illinois, Case No. 01C8440

Plumbing Solutions Inc. v. Plug Power, Inc.,
USDC Eastern New York, Case No. CV 00 5553 (ERK) (RML)

In re Simon Transportation Services, Inc. Securities Litigation,
USDC Utah, Case No. 2:98 CV 0863 K

In re Champion Enterprises Inc., Securities Litigation,
USDC Eastern Michigan, Case No. Civ. 99-74231

        The firm has also recently acted as Class Counsel in obtaining substantial benefits for shareholders in a number of actions, including:

In re F & M Distributors Securities Litigation,
        Eastern District of Michigan, Civ. No. 95 CV 71778 DT (Executive Committee Member) ($20.25 million dollar settlement)

James F. Schofield v. McNeil Partners, L.P. Securities Litigation,
        Los Angeles Superior Court, Case No. BC 133799

Resources High Equity Securities Litigation,
        Los Angeles Superior Court, Case No. BC 080254

        The firm has served and currently serves as Class Counsel in a number of antitrust class actions, including:

In re Nasdaq Market-Makers Antitrust Litigation,
        USDC Southern District of New York, 94 C 3996 (RWS), MDL Docket No. 1023

In re Brand Name Prescription Drug Antitrust Litigation,
        USDC Northern District of Illinois, Eastern Division, Master File No. 94 C 897

000087

Glancy Binkow & Goldberg LLP has been responsible for obtaining favorable appellate opinions which have broken new ground in the class action or securities fields or which have promoted shareholder rights in prosecuting these actions.  Glancy Binkow & Goldberg successfully argued the appeals in <u>Silber v. Mabon I</u>, 957 F.2d 697 (9th Cir. 1992) and <u>Silber v. Mabon II</u>, 18 F.3d 1449 (9th Cir. 1994), which are the leading decisions in the Ninth Circuit regarding the rights of opt-outs in class action settlements.  In <u>Rothman v. Gregor</u>, 220 F.3d 81, Glancy Binkow & Goldberg won a seminal victory for investors before the Second Circuit Court of Appeals, which adopted a more favorable pleading standard for investors in reversing the District Court's dismissal of the investors' complaint.  After this successful appeal, Glancy Binkow & Goldberg then recovered millions of dollars for defrauded investors of the GT Interactive Corporation.  The firm recently argued <u>Falkowski v. Imation Corp.</u>, 309 F.3d 1123 (9th Cir. 2002), *as amended*, 320 F.3d 905 (9th Cir. 2003) and favorably obtained the substantial reversal of a lower court's dismissal of a cutting edge, complex class action brought to seek redress for a group of employees whose stock options were improperly forfeited by a giant corporation in the course of its sale of the subsidiary at which they worked.  The revived action is currently proceeding in the California state court system.

The firm is also involved in the representation of individual investors in court proceedings throughout the United States and in arbitrations before the American Arbitration Association, National Association of Securities Dealers, New York Stock Exchange, and Pacific Stock Exchange.  Mr. Glancy has successfully represented litigants in proceedings against such major securities firms and insurance companies as A.G. Edwards & Sons, Inc., Bear Stearns, Merrill Lynch, Pierce, Fenner & Smith, Inc., Morgan Stanley, PaineWebber Incorporated, Prudential Insurance Company, Prudential Securities, Inc., and Shearson Lehman Brothers, Inc.

One of firm's unique skills is the use of "group litigation" - the representation of groups of individuals who have been collectively victimized or defrauded by large institutions.  This type of litigation brought on behalf of individuals who have been similarly damaged often provides an efficient and effective economic remedy that frequently has advantages over the class action or individual action devices.  The firm has successfully achieved results for groups of individuals in cases against major corporations such as Metropolitan Life Insurance Company, Inc., and Occidental Petroleum Corporation.

Glancy Binkow & Goldberg LLP currently consists of the following attorneys:

### THE FIRM'S PARTNERS

**LIONEL Z. GLANCY**, the founding partner of the firm, was born in Windsor, Canada on April 4, 1962.  Mr. Glancy earned his undergraduate degree in political science in 1984 and his J.D. in 1986, both from the University of Michigan.  He was admitted to practice in California in 1988, and in Nevada and before the U.S. Court of Appeals, Ninth Circuit in 1989.  Mr. Glancy was Law Clerk to the Hon. Howard D. McKibben, U.S. District Court, District of Nevada, 1987.

**PETER A. BINKOW**, a partner in Glancy Binkow & Goldberg, was born in Detroit, Michigan on August 16, 1965.  Mr. Binkow earned his degree in English Literature from the University of Michigan in1988 and attended law school at the University of Southern California (J.D., 1994).  Mr. Binkow joined the Law Offices of Lionel Z. Glancy upon graduation and became a partner in 2002.

Mr. Binkow has prosecuted lawsuits on behalf of consumers and investors in state and federal courts throughout the United States. He served as Lead or Co-Lead Counsel in many class action cases, including In re National Techteam Securities Litigation ($11 million recovery for investors), In re Credit Acceptance Corporation Securities Litigation ($2.5 million recovery), In re Lason Inc. Securities Litigation ($12.68 million recovery), In re ESC Medical Systems, Ltd. Securities Litigation ($17 million recovery) In re GT Interactive Securities Litigation ($3 million recovery) and many others. Mr. Binkow has prepared and/or argued appeals before the Ninth Circuit, Sixth Circuit and Second Circuit Courts of Appeals.

Mr. Binkow is admitted to practice before the state of California, the United States District Courts for the Central, Northern and Southern Districts of California, the US District Court for the Eastern District of Michigan and the Ninth Circuit Court of Appeals. He is a member of the Los Angeles County Bar Association and the American Bar Association.

**MICHAEL GOLDBERG**, a partner in Glancy Binkow & Goldberg, specializes in federal securities, federal and state antitrust, and consumer fraud class action lawsuits. He has successfully litigated numerous cases which resulted in multi-million dollar recoveries for investors, consumers and businesses.

Mr. Goldberg was born in New York on April 27, 1966. He earned his BA degree in 1989 from Pitzer College - The Claremont Colleges, and his J.D. degree in 1996 from Thomas M. Cooley Law School. After graduation from law school, Mr. Goldberg joined the Law Offices of Lionel Z. Glancy and became a partner of Glancy Binkow & Goldberg in 2003. He was admitted to both the California and Florida bars in 1997 and is admitted to practice in numerous courts.

**ROBIN BRONZAFT HOWALD**, a native of Brooklyn, New York, returned home in 2001 to open the firm's New York City office. Mrs. Howald graduated magna cum laude from Barnard College in 1980, with a B.A. in psychology. In 1983, she received her J.D. from Stanford Law School, where she served as an Articles Editor for the Law Review. In addition to her current focus upon securities fraud and consumer class action matters, during her 20-year career, Mrs. Howald has handled cases in many different practice areas, including commercial disputes, professional malpractice, wrongful termination, bankruptcy, patent and construction matters. As outside counsel for the City of Torrance, California, she also handled a number of civil rights and land use matters, as well as a ground-breaking environmental action concerning Mobil Oil's Torrance refinery. Mrs. Howald has experience in pre-trial and trial procedure and has successfully prosecuted post-trial motions and appeals.

Mrs. Howald is a member of the bar of both California (1983) and New York (1995), and is admitted to practice in all federal judicial districts in California, the Southern and Eastern Districts of New York, and the United States Supreme Court. She co-authored "Potential Tort Liability in Business Takeovers" (California Lawyer, September 1986), was a speaker and contributing author at the Eighth Annual Current Environmental and Natural Resources Issues Seminar at the University of Kentucky College of Law (April 1991), and served as a Judge Pro Tem for the Los Angeles County Small Claims Court (1996-1997). Married in 1985, Mrs. Howald and her husband have two sons. An avid runner, Mrs. Howald has completed six marathons.

000089

**SUSAN G. KUPFER**, the partner resident in the San Francisco office of Glancy Binkow & Goldberg, joined the firm in 2003. She is a native of New York City and received her A.B. degree from Mount Holyoke College in 1969 and her J.D. from Boston University School of Law in 1973. She did graduate work at Harvard Law School and, in 1977, was named Assistant Dean and Director of Clinical Programs at Harvard, supervising and teaching in that program of legal practice and related academic components.

For much of her legal career, she has been a professor of law. She has taught at Hastings College of the Law, Boston University School of Law, Golden Gate University School of Law and Northeastern University School of Law. Since 1991, she has been a lecturer on law at University of California, Berkeley, Boalt Hall, teaching Civil Procedure and Conflict of Laws. Her areas of academic expertise are Civil Procedure, Federal Courts, Conflict of Laws, Constitutional Law, Legal Ethics and Jurisprudence. Her publications include articles on federal civil rights litigation, legal ethics and jurisprudence. She has also taught various aspects of practical legal and ethical training, including trial advocacy, negotiation and legal ethics, to both law students and practicing attorneys.

She previously served as corporate counsel to The Architects Collaborative in Cambridge and San Francisco and was the executive director of the Massachusetts Commission on Judicial Conduct. She returned to the practice of law in San Francisco with Morgenstein & Jubelirer and Berman DeValerio Pease Tabacco Burt & Pucillo before joining the Firm. Her practice is concentrated in antitrust, securities and consumer complex litigation. She has been a member of the lead counsel team which achieved significant settlements in the following cases: *In re Sorbates Antitrust Litigation ($96.5 million settlement), In re Pillar Point Partners Antitrust Litigation ($50 million settlement), In re Critical Path Securities Litigation ($17.5 million settlement), In re New Era of Networks II Securities Litigation ($5 million settlement).*

She is a member of the Massachusetts and California State Bars and the United States District Courts for the Northern, Central and Southern districts of California, the District of Massachusetts, the First and Ninth Circuits Courts of Appeal and the U.S. Supreme Court.

## OF COUNSEL

**NEAL A. DUBLINSKY** was born in Flushing, New York on January 15, 1963. He earned his undergraduate from Yeshiva University in 1984, graduating *summa cum laude*, (highest-ranking graduate of his class) and was the recipient of the Dean Isaac Bacon Award for Excellence in the Humanities. Mr. Dublinsky earned his J.D. form New York University School of Law in 1987 where he participated in the Consumer Protection Clinical Program under renowned Professor Anthony G. Amsterdam. Mr. Dublinsky was admitted to the state bar of California in 1988.

**KEVIN F. RUF** was born in Wilmington, Delaware, December 7, 1961. Mr. Ruf graduated from the University of California at Berkeley in 1984 with a B.A. in Economics and earned his J.D. from the University of Michigan in 1987. Mr. Ruf was admitted to the State Bar of California in 1988. Mr. Ruf was an associate at the Los Angeles firm Manatt Phelps and Phillips from 1988 until 1992, where he specialized in commercial litigation. He was "of counsel" to the Los Angeles firm Corbin & Fitzgerald from 1993 until 2001 where he specialized in white collar criminal defense work, including matters related to National Medical Enterprises, Cynergy Film

Productions and the Estate of Doris Duke. Mr. Ruf has extensive trial experience, including jury trials, and considers his courtroom skills to be his strongest asset as a litigator. In his spare time, Mr. Ruf is an actor and comic. He is a full member of the world-famous Groundlings Theatre and has appeared in a number of television shows and films, including "Seinfeld," "Friends," "Spin City," and "Curb Your Enthusiasm." Mr. Ruf is a member of the Los Angeles County Bar Association.

**ROBERT A. ZABB**, attended Yale College and Columbia Law School, and received his B.A. in 1975 and his J.D. in 1979. Mr. Zabb is admitted to practice in California, New York and Massachusetts, in state and federal courts in those jurisdictions. His practice has consisted of general business litigation with a specialization in federal securities litigation on the plaintiff and defense sides. He has practiced actively in the U.S. District Courts for the Southern and Eastern Districts of New York, which are important centers for securities litigation. Mr. Zabb's accomplishments are reflected in numerous reported case decisions, particularly in the cases known as SEC v. Thrasher (Southern District of New York) and In re MTC Securities Litigation (Eastern District of New York). Mr. Zabb has had the privilege of arguing a case before the U.S. Supreme Court. This was a securities case delineating the permissible scope of a private right of action, and is known as Employers Insurance of Wausau v. Musick, Peeler and Garrett.

**ROBERT PERKINS** was born May 22, 1955, in Highland Park, Illinois. Mr. Perkins attended the University of Illinois, Champaign, Urbana, graduating in 1979 with a B.S. in Finance (honors). Mr. Perkins thereafter attended law school at the University of Missouri, Columbia, graduating in 1982 (CJS awards - State and Local Taxation; Internship - Missouri Supreme Court, Chief Judge Albert Rendlen). Following law school, Mr. Perkins ran his own law firm, practicing complex litigation, product liability litigation and class action litigation.

**MICHAEL B. ACKERMAN** was born in Brooklyn, New York, June 30, 1962. He received his Bachelor of Arts from Columbia University in 1984 and attended Fordham University Law School (J.D. 1987). Mr. Ackerman was admitted to the New York bar in 1989 and the California bar in 1990. Mr. Ackerman is a member of the American Bar Association, the Los Angeles County Bar Association and the Association of the Bar of the City of New York.

**CLAUDIA J. BUGH** joined Glancy Binkow & Goldberg LLP in 2003. Ms. Bugh is California licensed as both an attorney and a C.P.A. She previously practiced law in South Bend, Indiana after graduating summa cum laude from the Notre Dame Law School in 1994. Before attending law school Ms. Bugh was an auditor with Deloitte and Touche. She has a bachelors degree in business economics from the University of California-Santa Barbara where she graduated in 1988 with the highest honors.

## ASSOCIATES

**DALE MacDIARMID** is a native of Los Angeles, California. He holds a B.A. in Journalism (with Distinction) from the University of Hawaii, and a J.D. from Southwestern University School of Law, where he was member of the Board of Governors of the Interscholastic Trial Advocacy Honors Program. He is admitted to practice in California and before the United States District Court for the Central District of California. Dale is a member of Kappa Tau Alpha, the national journalism honor society, and before joining Glancy Binkow & Goldberg he was a writer and editor for newspapers and magazines in Honolulu and Los Angeles.

**DANIEL HARGIS** was born in Huntsville, Alabama in 1975. He graduated from UCLA (B.A., 1998), and UCLA School of Law in 2002. He was admitted to the California bar in 2003.

**AVRAHAM (AVI) NOAM WAGNER** joined Glancy Binkow & Goldberg LLP in 2003 after graduating from Georgetown University Law Center. During law school he gained valuable experience prosecuting securities cases while working at the United States Securities and Exchange Commission in Washington, D.C. Mr. Wagner is conversant in both Italian and Hebrew.

000092

## CERTIFICATE OF SERVICE

I certify that a true and correct copy of the foregoing was served on the following by certified mail, return receipt requested, on this the ___4th___ day of October, 2004.

Timothy R. McCormick
Michael Stockham
Thompson & Knight, LLP
1700 Pacific Avenue, Suite 3300
Dallas, Texas 75201

Roger F. Claxton