# Global Equity Research

## ❄ UBS Warburg

| February 20, 2002 | Telecommunications--Wireline | United States |
|---|---|---|

## Allegiance Telecom (ALGX)[1,2]    Hold

### Key Statistics

| | |
|---|---|
| Price | $3.70 |
| 52-Wk Range | $24-3 |
| Price Target | $5.00 |
| Return Pot'l. | 35.1% |
| Mkt. Cap(MM) | $426 |
| Sh. Out.(MM) | 115.2 |
| Float | 74% |
| Inst. Hldgs. | 68.8% |
| Avg. Volume(K) | 1,873 |
| Curr.Div./Yield | None/NA |
| Sec.Grwth.Rate | 0% |
| Convertible? | No |

### Quarterly Earnings Per Share (fiscal year ends December)

| | 2001E | 2002E | Prev | 2003E | Prev |
|---|---|---|---|---|---|
| 1Q | ($0.87)A | ($0.85) | | | |
| 2Q | (0.92)A | (0.82) | | | |
| 3Q | (0.94) | (0.74) | | | |
| 4Q | (1.09) | (0.68) | | | |
| Year | ($3.82) | ($3.09) | ($2.44) | ($2.51) | ($2.44) |
| FC Cons.: | ($3.70) | ($3.53) | | NA | |
| P/E: | NM | NM | | NM | |
| Revs.(MM): | $517 | $785 | | $1,088 | |

Allegiance is a national CLEC in 36 markets that offers small and medium sized businesses a range of bundled local, long distance, and data services. Allegiance employs the smart-build model - it deploys switches and leases the last mile connection to the customer in order to provide voice and data solutions.

Source: UBS Warburg LLC and First Call consensus estimates

### Allegiance Telecom: In a Little While

#### Summary and Action

- **Desire.** Allegiance Telecom hosted its 4Q01 conference call with investors yesterday after posting results that were below our estimates. Management provided reassurance of the underlying strength of the business model, appealing competitive profile, markets' embrace of new products, compliance with covenants, provisioning skills, and near-term liquidity position. The company's new 2002 guidance reflects our cautious view toward the business in the raging telecom storm.

- **Stuck In A Moment.** 2002 revenue guidance of $790-$808 million is in line with ALGX's earlier $800 million expectation and our $785 million estimate. The CLEC's projected 2002 EBITDA loss is now between $15-$25 million with breakeven in late in the third or early in the fourth quarter. This compares to our estimate of a $21 EBITDA loss and is below previous guidance of a $10 million loss for 2002.

- **Walk On.** We believe that Allegiance will prove to be a "Tough Stock" over time. The company is progressing into a solid carrier whose competitive position has grown while its peers have faltered. In our view the company's gradual ramp in cashflow suggests that the upside for investors will come at a later point in time. In the current environment we believe that investors should look toward more defensive opportunities than competitive carriers. We maintain our Hold rating and $5 price target based on 8.5 multiple our 2003E EBITDA.

**Glenn Waldorf**
+1 212 713 3886
glenn.waldorf@ubsw.com
**Robert Hopper, Associate Analyst**
+1 212 713 9266
robert.hopper@ubsw.com
**Brian Toll, Associate Analyst**
+1 212 713-2294
brian.toll@ubsw.com

In addition to the **UBS Warburg** web site, **www.ubswarburg.com/researchweb**, our research products are available over third-party systems provided or serviced by: Bloomberg, First Call, I/B/E/S, IFIS, Multex, QUICK and Reuters. **UBS Warburg is a business group of UBS AG**

App. 179

**Analysis**

In our January 18, 2002, fourth quarter preview, "CLECs: Time for More Tune-Ups," we provided a framework for thinking about Allegiance's fourth quarter results and 2002 operating trajectory. We begin our discussion with a quick rundown of the discussion topics we were looking for on the call. We next discuss operating highlights, guidance and trends. We have placed a chart at the end of this note that reviews actual results versus our expectations.

*Results for Fourth Quarter and 2001.*

*UBSW Discussion Topics*

This section reviews statements made by management on the call with regard to the topics below.

*Progress Towards Free Cash Flow* – EBITDA losses narrowed from $26 to $22 million (excluding non-recurring items), CAPEX declined from $88 to $45 million, while interest expenses rose narrowly from $14 to $19 million.

*Intermedia Backbone Acquisition* – The IBI acquisition gives Allegiance a Tier 1 peering arrangement that will reduce on-net traffic costs while giving Allegiance better control of its network and costs. Revenue impacts have been excluded from guidance until management has vetted the customer base. We elaborate below.

*Success-based CapEx* – Capital expenditures of $45 million were in line with our estimate. Management lowered its guidance for full year 2002 capital spending to $215-$240 million. Management estimated $60 million represents maintenance and operations support systems projects, while the remainder would be success-based driven by lines installed.

*Demand for IAD offering* – On the strength of increased sales of integrated access devices (IADs), data revenue grew 30% from 3Q01. IADs represented about 50% of lines provisioned during the quarter, up from 40% in 3Q01. Management anticipates that IAD will represent about 60% of installations by the end of 2002. Allegiance reported 60,000 IAD orders in January, a record number.

*Regulatory* – Consistent with our view, management expects an "Evolution, Not Revolution" in Washington. Changes may occur in 2002, but real impacts will be felt in 2003. It expects Tauzin-Dingell will pass the House but not the Senate. ALGX believes the FCC will enact stricter enforcement actions on ILECs, and the triennial review could result in new UNE regulations, which may include elimination of some UNE elements.

*Receivables* – Days sales outstanding improved to 83 days from 85 days in 3Q01 and 91 days in 2Q01. Management stated that its retail base carries a 58.6 DSO metric, while its larger carrier customers such as RBOCs and IXCs push up this metric due to lengthy payment cycles of over 120 days.

*IAD Backlog and Provisioning Times* – Management noted that its IAD provisioning factory had achieved sufficient scale and efficiencies to lower the minimum line count for IAD from 8 to 6 lines, enabling Allegiance to sell to many more smaller businesses. ALGX maintains a backlog of over 35,000 IAD orders, and has reduced its provisioning intervals for this product to 45 days, down from 45-60 days. This interval is particularly impressive given that about 90% of new IAD lines are provisioned over T-1s, which can take considerable time for the RBOC to deliver.

*Salesforce* – Allegiance exited the quarter with 1,584 salespeople, up from 1,571 at the end of 3Q01, reflecting a modest trimming of its base and a focus on quality.

*Draw Down of Credit Facility* – Allegiance did not draw additional funds during the quarter.

*Highlights*

Detailed results are discussed in the chart at the end of this call note.

**Revenue:** The company reported 4Q01 revenue of $151.8 million, which reflects 12% sequential growth, but was still 1% below our expectations. Local revenue grew to $87.5 million (see below). Both long distance and data revenue exceeded expectations with 27% and 30% sequential growth, respectively, exceeding our estimates by 14% and 13% respectively. IAD lines represented about 50% of the 135,000 lines provisioned during 4Q01.

**App. 180**

Due to a database audit, Allegiance eliminated $5 million in local revenue. We discuss this further below. Thus, we compare corrected 3Q01 local revenue of $80.4 million to 4Q01 local revenue of $87.5 to derive a 9% growth rate, slightly below our 12% growth expectations. This $5 million elimination is a one-time event. The audit led to elimination of 125,000 lines from its total line counts. Thus, since IAD lines tend to carry lower revenue per line, ARPU fell to $50 during the fourth quarter from an adjusted $51.50 in the third quarter (ALGX reported $48 ARPU including the 125,000 lines).

Switched access revenue fell to 12.2% of revenue in 4Q01, down from 12.6% in 3Q01 and 14.9% in 2Q01.

**EBITDA:** ALGX's EBITDA loss declined to $27.7 million, which includes a one-time charge of $5.5 million. Excluding this charge, its $22.2 million loss is a 16% improvement compared to its loss of $26 million in 3Q01. This loss exceeded our estimate by 5%, and was slightly below management's guidance of $20 to $22 million loss. This represents a negative 14.6% EBITDA margin, a 500 basis point improvement from ALGX's EBITDA margin from 3Q01. The company's EBITDA loss was impacted by increases in the company's bad debt provision to 23% of gross A/R from 22% gross A/R in the third quarter.

**Balance Sheet:** The company reported approximately $550 million in cash and available funding as of the end of the year. This was less than the $600 million we expected due to a $30 million in working capital growth and the acquisition of Intermedia's Internet assets. Capital expenditures were $45 million for the quarter, in-line with our estimates. Gross receivables grew slightly faster than revenue, days sales outstanding improved to 83 days from 85 in 3Q01. Management expects DSOs to decrease to 72-73 by the end of 2002.

**Other:** On January 3, ALGX announced the acquisition of the assets, customers and contracts of Intermedia Business Internet (IBI) from WorldCom. This provides the company with Tier-1 Internet peering status, reduces its transit costs and gives it additional retail and wholesale customers. While the purchase price was not disclosed, we estimate that the company paid about $12 million for the assets, which closed just prior to year-end. We derived this by examining the change in cash balance given known uses of cash, and using the acquisition price as the plug.

We expect this acquisition will benefit ALGX's cost structure rather than be a significant revenue driver. ALGX spends between $2 million and 4 million per quarter on Internet transit costs. Much of this cost will be eliminated as the company migrates its Internet traffic onto the IBI backbone. Further, Allegiance gains more control over its network resources. On the revenue side, we anticipate many of the current customers will churn. We do not expect the company to provide greater clarity of the economics of the acquisition and its impact on ALGX's revenue and EBITDA until 2Q02. Thus, we have not included this acquisition in our projections.

*Guidance and UBSW Estimates*

ALGX provided the following guidance for 2002.

**Table 1: ALGX Guidance for 2002.**

|  | 1Q02 | 2Q02 | 3Q02 | 4Q02 | 2002 |
|---|---|---|---|---|---|
| Revenue ($mm) | 165 – 168 | 185 – 190 | 208 – 213 | 232 – 237 | 800 |
| EBITDA |  |  |  |  | (25) – (10) |
| CapEx |  |  |  |  | 215 – 240 |

Source: Allegiance

*Trends*

**Data Strength.** Data revenue surged in the quarter at 30% sequentially, up from 15% sequential growth in the third quarter, and 12% sequential growth in the second quarter.

**Reclassifying Lines in Service.** Allegiance undertook a database reconciliation project that resulted in the reduction of its line count by 125,000 lines. The project adjusted for synchronization and data entry errors between the provisioning and billing systems. Since most errors were contained in the provisioning system, not the billing system, the impact of revenue was immaterial. The adjustment included 95,000 facilities-based lines and 30,000 resold lines. Thus, Allegiance ended the fourth quarter with 1,015,000 lines in service.

Lines sold increased from 182,000 in the third quarter to 190,000 lines, an increase of 4.4 percent, and 1% above our expectations. Lines installed were down slightly from 136,200 in the third quarter to 135,000 in the fourth quarter.

**App. 181**

**Differentiating from the RBOCs.**  Allegiance pointed out two areas where it can offer a differentiated product relative to RBOC offerings.  First, its IAD product offers both voice and data services over a single T-1 or HDSL2 line.  T-1s represent about 90% of current IAD implementations.  Second, through its Allegiance Select program, customers with offices in multiple cities with Allegiance service can receive free inter-office calling when they use Allegiance for basic connectivity, voice and long distance options. Since all services are on-net, this package can be offered without payment of intercarrier compensation.

**Consistent Gross Margins.**  Allegiance's gross margin remained flat at 51.3%, exceeding our expectations by 50 basis points. This result is impressive given ALGX launched two markets during the quarter, which often leads to higher operating expenses.

**Cost Controls and Back-Office Improvements.**  Allegiance continues to invest heavily in operations support systems and electronic bonding initiatives. ALGX recently implemented a new Saville billing system for its Pittsburgh market. It hopes to put all new customers on this system during the next few quarters.

**Guidance Close to Debt Covenants.**  The table below shows Allegiance's 2002 guidance in relation to its revenue requirements. Specifically, in the second quarter of 2002, management is guiding to only a $5 million revenue cushion. We hope management's guidance proves to be conservative.

**Table 2: Allegiance's Debt Covenants**

|  | 1Q02 | 2Q02 | 3Q02 | 4Q02 | 2002 |
|---|---|---|---|---|---|
| Revenue ($mm) | 165 – 168 | 185 – 190 | 208 – 213 | 232 – 237 | 800 |
| Required Revenue per debt covenant | 155 | 180 | 200 | 220 | 755 |

Source: Allegiance

**Statement of Risk**

■ Allegiance is the Corvette of CLECs and has its high beams on. It nevertheless is driving through industry and economic storms that make roads both slick and foggy. It will be a tough route for the CLEC to navigate while visibility is difficult.

**App. 182**

Allegiance Telecom  February 20, 2002

## Table 3:  4Q01 Earnings Results Analysis

🏵 **UBS Warburg**

Allegiance Telecom Inc.
4Q01 Earnings Results Analysis ($ in millions except per share mounts)

Glenn A. Waldorf (212) 713-3886
Robert C. Hopper(212) 713-9266
Brian P. Toll (212) 713-2294

| | 1Q01A | 2Q01A | 3Q01A | 4Q01E | 4Q01A | 4Q01 Actual vs 4Q01E | 3Q01A | Comments |
|---|---|---|---|---|---|---|---|---|
| Local revenue | 73.0 | 80.4 | 85.4 | 96.1 | 87.5 | -9% | 2% | Excluding $5 million in 3Q01 from billing database duplication, local revenue grew from 80.4 to 87.5, or 9%. |
| Long distance | 5.4 | 6.4 | 7.8 | 8.7 | 9.9 | 14% | 27% | |
| Data revenue | 27.5 | 37.3 | 41.9 | 48.1 | 54.4 | 13% | 30% | IAD sales represented approx 50% of total 4Q01 installs |
| **Total Revenue** | **105.9** | **124.1** | **135.1** | **153.0** | **151.8** | **-1%** | **12%** | Slightly below expectations |
| Operating Expense | 51.2 | 60.8 | 65.7 | 75.3 | 74.0 | -2% | 13% | Better than anticipated gross margin |
| **Gross Profit** | **54.6** | **63.3** | **69.4** | **77.6** | **77.8** | **0%** | **12%** | In line |
| SG&A Expense | 84.6 | 91.4 | 95.9 | 98.7 | 105.5 | 7% | 10% | Includes $5.5m to writedown systems and equip from acquisitions |
| **EBITDA** | **(30.0)** | **(28.1)** | **(26.4)** | **(21.0)** | **(27.7)** | **32%** | **5%** | |
| Recurring EBITDA | (30.0) | (28.1) | (26.4) | (21.0) | (22.2) | 5% | -16% | Lower than expected due to higher recurring SG&A |
| **Other Expenses** | | | | | | | | |
| Depreciation & Amortization | 51.3 | 59.8 | 71.1 | 73.1 | 75.7 | 4% | 6% | Slightly higher than expected |
| Other (Income) Expense | 6.1 | 2.2 | (5.3) | - | - | NM | -100% | |
| Interest Expense Net | 8.9 | 13.2 | 14.2 | 19.1 | 22.2 | 16% | 56% | Lower interest income due to lower interest rates |
| **Total Other Expenses** | **66.4** | **75.2** | **80.1** | **92.2** | **97.9** | **6%** | **22%** | |
| **Net Income (Loss)** | **(96.3)** | **(103.3)** | **(106.5)** | **(113.2)** | **(125.6)** | **11%** | **18%** | Writedown of assets; higher dep'n and interest expense |
| Net Income (Loss) Per Share | $ (0.87) | $ (0.92) | $ (0.94) | $ (0.98) | $ (1.09) | 11% | 17% | Writedown of assets; higher dep'n and interest expense |
| Primary Shares Outstanding | 110.7 | 112.9 | 113.7 | 115.2 | 114.8 | 0% | 1% | |
| **Margin Analysis** | | | | | | | | |
| Gross Margin | 51.6% | 51.0% | 51.4% | 50.8% | 51.3% | 1% | 0% | Better than expected |
| SG&A Margin | 79.9% | 73.7% | 70.9% | 64.5% | 69.5% | 8% | -2% | 65.9% excluding asset writedown |
| Recurring EBITDA Margin | -28.3% | -22.7% | -19.6% | -13.8% | -14.6% | 6% | -25% | |
| Operating Margin | -76.8% | -70.9% | -72.2% | -61.5% | -68.1% | 11% | -6% | |
| Net Margin | -91.0% | -83.3% | -78.8% | -74.0% | -82.7% | 12% | 5% | Writedown of assets; higher dep'n and interest expense |
| **Balance Sheet and Cash Flow** | | | | | | | | |
| Cash | 510.1 | 312.4 | 537.6 | 453.1 | 399.3 | -12% | -26% | Higher working capital inflation combined with ICIX acquisition |
| Accounts Receivable | 111.1 | 125.2 | 127.0 | 143.8 | 141.4 | -2% | 11% | In line; reported DSOs decline to 83 days from 85 in 3Q01; 58 days for retail. |
| Gross PP&E | 1,045.5 | 1,181.2 | 1,297.3 | 1,342.3 | 1,366.7 | 2% | 5% | Capex in line; assume acquisition of ICIX assets |
| Long Term Debt | 576.3 | 601.7 | 983.2 | 994.4 | 1,002.6 | 1% | 2% | Increase in capital leases |
| Shareholders Equity | 921.2 | 822.2 | 729.9 | 616.7 | 608.1 | -1% | -17% | Writedown of assets; higher dep'n and interest expense |
| Total Cash and Funding | 1,010.1 | 812.4 | 687.6 | 603.1 | 549.3 | -9% | -20% | Higher working capital inflation combined with ICIX acquisition |
| Capital Expenditures | 120.5 | 119.6 | 92.5 | 45.0 | 45.4 | 1% | -51% | In line |
| Debt to Book Capital | 38% | 42% | 57% | 62% | 62% | 1% | 8% | In line |
| **Additional Information** | | | | | | | | |
| Lines Sold | 165,900 | 192,000 | 182,000 | 188,520 | 190,000 | 1% | 4% | In line |
| Lines Installed | 126,200 | 135,800 | 136,200 | 141,390 | 135,000 | -5% | -1% | Lower than expected; adjusted to exclude line reconciliation |
| Monthly Revenue per Line | 52.61 | 51.58 | 48.03 | 47.4 | 50.1 | 6% | 4% | Reconciliation of access lines resulted in downward adj of approx 125k lines from 3Q01 |
| % Change | -8.0% | -2.0% | -6.9% | -1.4% | 4.3% | | | |

February 19, 2002
Source:  UBSW Estimates

**App. 183**

Allegiance Telecom   February 20, 2002

1. UBS Warburg LLC and/or one of its affiliates makes a market in the securities and/or ADRs of this company.

2. UBS Warburg LLC, UBS PaineWebber Inc. and/or one of their affiliates has acted as a manager/co-manager or placement agent in underwriting securities of this company or one of its subsidiaries in the past three years.

---

**UBS Warburg LLC, 1285 Avenue of the Americas, New York, NY 10019 Phone: +1-212-713-2000**

This material has been prepared by a group, subsidiary or affiliate of UBS AG ("UBS").  UBS Warburg is a business group of UBS AG.  It has no regard to the specific investment objectives, financial situation or particular needs of any specific recipient.  This material is based on information obtained from sources believed to be reliable but no independent verification has been made, nor is its accuracy or completeness guaranteed.  This report is published solely for informational purposes and is not to be construed as a solicitation or an offer to buy or sell any securities or related financial instruments.  Opinions expressed herein are subject to change without notice and UBS is under no obligation to update or keep the information current. The securities described herein may not be eligible for sale in all jurisdictions or to certain categories of investors. UBS and/or its directors, officers and employees or clients may take positions in, and may make purchases and/or sales as principal or agent or UBS may act as market-maker in the securities or related financial instruments discussed herein.  UBS may provide corporate finance and other services to and/or serve as directors of the companies referred to in this report.  UBS accepts no liability for any loss or damage of any kind arising out of the use of this report. United Kingdom and rest of Europe: Except as otherwise specified herein, this material is communicated by UBS Warburg Ltd., a subsidiary of UBS AG, to persons who are market counterparties or intermediate customers (as detailed in the FSA Rules) and is only available to such persons.  The information contained herein does not apply to, and should not be relied upon by, private customers. US: This report is being distributed to US persons by either UBS Warburg LLC or UBS PaineWebber Inc., subsidiaries of UBS AG, or by a group, subsidiary or affiliate of UBS AG, that is not registered as a US broker-dealer (a "non-US affiliate"), to major US institutional investors only. UBS Warburg LLC or UBS PaineWebber Inc. accepts responsibility for the content of a report prepared by another non-US affiliate when distributed to US persons by UBS Warburg LLC or UBS PaineWebber Inc.  Canada: This report is being distributed by UBS Bunting Warburg Inc., a subsidiary of UBS AG and a member of the principal Canadian stock exchanges & CIPF. Singapore: This report is being distributed in Singapore by UBS Warburg Pte. Ltd.  For investment advice or trade execution please contact your local sales representative.  Additional information will be made available upon request.

© 2002  UBS AG . All rights reserved. This report may not be reproduced or distributed in any manner without the permission of UBS.

**App. 184**

8:51am EST 20-Feb-02 Blair, William & Co. (Ken Kotylo) ALGX ALGX.O
llegiance Telecom Posts Solid Fourth-quarter and Year-end 2001 Results

illiam Blair & Company, L.L.C.                    Kenneth Kotylo (312) 364-5423
                                                  KMK@wmblair.com

                    Allegiance Telecom, Inc. (ALGX)

rice 2/20    Earnings Per Share         P/E Ratio      Div.  Yield   LTGR   Rating
3.70         12/00A 12/01E 12/02E       12/01E 12/02E  $0.00 0.0%    NA     1
$3-$24)      -$2.56 -$3.76 -$3.82       NM     NM

llegiance Telecom reported fourth-quarter revenue of $151.8 million, an
BITDA loss of $22.2 million (excluding a nonrecurring charge of $5.5 million
elated to recent acquisitions), and approximately 135,000 net line installs.
n 2001, the company posted $516.9 million of revenue, an EBITDA loss of $112.2
illion ($106.7 excluding the one-time charge), and approximately 533,000 net
ine installs.

ull-year 2001 results are slightly below revised revenue guidance of $523
illion, and reasonably in line with EBITDA loss guidance between ($105 million
o $100 million). Net line installs of 533,000 were within guidance of 525,000
o 535,000 net installs.

he company also reaffirmed 2002 annual revenue guidance of approximately $800
illion that it set on September 26, 2001. Allegiance also provided quarterly
evenue guidance. Quarterly 2002 debt covenants also were given on yesterday's
onference call.

llegiance added two new markets in the fourth quarter: Pittsburgh in November
nd West Palm Beach/Boca Raton, Florida, in December. The company completed
ts 36-market build on schedule in 2001.

he company's high-margin Integrated Access Service (the company's combined
oice and data product offering) continues to gain traction. The company
stimates 50% of its 60,000 access line installs in January were IAD, up from
0% of total installs in the third quarter.

e believe the company is fully funded through free cash flow positive in 2005
ith its combined $549 million in cash and credit available (albeit with little
argin for error). The company has $399 million in cash and $150 million
emaining in its credit facility.

nvestment Summary
>We maintain our Strong Buy rating on Allegiance Telecom. In our view, the
urrent share price reflects the extremely negative investment sentiment as well
s funding concerns surrounding the telecom sector. However, the company's
arket expansion is now complete and we look for the operational leverage of the
usiness model to produce positive EBITDA in the fourth quarter this year.
ontinued strong revenue growth is vital for the company to achieve this
ritical EBITDA inflection point. For these reasons, we believe 2002 is a
ivotal year for the company. While the investment environment is likely to
emain challenging throughout the year, we believe the company's long-term
usiness fundamentals are still intact. In summary, we believe that
isk-tolerant investors with a long-term investment horizon should take
dvantage of the current weakness to accumulate the shares.

ourth-quarter Highlights

>Allegiance posted fourth quarter 2001 revenues of $151.8 million, a sequential

**App. 185**

ncrease of 12.3% and year-over-year increase of 59.8%.  In the most recent
uarter, revenue comprised $87.5 million in local revenue, $9.9 million in
ong-distance, and $54.4 million of data/Internet services, sequential increases
f 2.4%, 6.5%, and 29.8%, respectively.  For 2001, revenue totaled $516.9
illion, up 81% from 2000 revenue of $285.2 million.

he fourth quarter 2001 EBITDA loss totaled $27.7 million ($22.2 excluding a
ne-time $5.5 million charge).  The full year 2001 EBITDA loss totaled $112.2
illion including the $5.5 million one-time charge, or a loss of $106.7 million
xcluding the $5.5 million one-time charge.  The loss of $106.7 million is
lightly below management's EBITDA guidance of between a loss of $100 million
nd $105 million.  The company's 2002 guidance calls for an EBITDA loss between
15 million to $25 million, with the goal of turning EBITDA positive in the
econd half of the year (see table below).

he company provided 2002 revenue, EBITDA, and capital expenditure guidance.
he company also provided quarterly revenue covenants.  We highlight the
uidance and revenue covenants below.

002 guidance
In Millions)

|  | Q1 | Q2 | Q3 | Q4 | 2002 |
|---|---|---|---|---|---|
| evenue | $165-$168 | $185-$190 | $208-$213 | $232-$237 | $800 |
| ev. Cov's | $155 | $180 | $200 | $220 | $755 |
| BITDA | | | Positive in 2nd half | | ($15-$25) |
| ap-ex | | | | | $215-$240 |
| et installs | | | | | 600,000 |

perating leverage continues to improve margins as the company gains scale.
ixteen of the company's markets have turned EBITDA positive (pre-corporate
verhead), up from 14 in the third quarter.  Consolidated EBITDA margin improved
o negative 18.2%, up from negative 19.6% in third quarter 2001, and up
ignificantly from a negative 31.5% EBITDA margin in fourth quarter 2000.

rofitability in early nine markets declined slightly due to the one-time
econciliation project.  Fourth-quarter EBITDA margins were 27.8%, down slightly
rom 28.2% in the prior quarter, but up significantly from a 19.6% margin in
ourth quarter 2000.  In the fourth quarter, revenue in the early nine markets
rew 2.0% sequentially.  However, data growth was particularly strong, up 44%
equentially, reflecting the rollout of the IAS in these markets.

llegiance installed roughly 135,000 new lines in the fourth quarter, and
nstalled approximately 533,000 access lines in 2001.  The
ourth-quarter line installs reflect the negative impact of the Sept. 11
ragedy.  Additionally during the quarter, the company completed a line
econciliation project that resulted in the adjustment downward of approximately
25,000 lines (95,000 facilities lines and 30,000 resale lines).  As a result,
he company ended the year with 1.015 million lines installed.  Allegiance sold
90,000 lines during the quarter, up from 182,000 lines sold in the third
uarter.  The company also reported that it installed approximately 60,000 lines
n January.

ntegrated Access Service (the company's combined voice and data product
ffering) continues to gain momentum, representing 50% of new installs, up from
0% of new installs in the third quarter and 22% in the second quarter.  Last
uarter, the company estimated that more than 70% of its integrated access
ustomers use long-distance service and all use some form of shared hosting.

apital expenditures totaled $45.4 million in the fourth quarter and $369.1

App. 186

illion in 2001. We forecast 2002 capital expenditures to decline to $225
illion, within guidance estimates between $215 million to $240 million. The
ompany estimates that roughly $150 million to $180 million of its 2002 capital
xpenditures will be success-based and the remaining $60 million is targeted for
SS upgrades and maintenance capital expenditures.

llegiance ended the fourth quarter with cash and equivalents totaling $399
illion, and the company has $150 million remaining on its $500 million
ommitted credit facility, bringing total cash and credit available to
pproximately $549 million. We believe this capital is sufficient to fund its
urrent business plan (albeit with little margin for error).

llegiance Performance Data ($ in millions, unless stated)

|                        | 4Q00    | 1Q01    | 2Q01    | 3Q01    | 4Q01    |
|------------------------|---------|---------|---------|---------|---------|
| ocal Rev.              | $65.7   | $73.0   | $80.4   | $85.4   | $87.5   |
| eq.Gwth.               | 10%     | 11%     | 10%     | 6%      | 2%      |
| ata Rev.               | 25.1    | 27.5    | 37.3    | 41.9    | 54.4    |
| eq.Gwth.               | 48%     | 10%     | 36%     | 12%     | 30%     |
| D Rev.                 | 4.2     | 5.4     | 6.4     | 7.8     | 9.9     |
| eq.Gwth.               | 27%     | 29%     | 19%     | 22%     | 27%     |
| otal Rev.              | $95.0   | $105.9  | $124.1  | $135.1  | $151.8  |
| eq Gwth.               | 19%     | 11%     | 17%     | 9%      | 12%     |
|                        |         |         |         |         |         |
| ross Margin %          | 50%     | 52%     | 51%     | 51%     | 51%     |
| BITDA %                | (31%)   | (28%)   | (23%)   | (19%)   | (18%)   |
| ap-Ex                  | $101.8  | $120.5  | $114.7  | $88.4   | $45.4   |
| et lines sold          |         |         |         |         |         |
| thous.)                | 152.0   | 165.9   | 192.0   | 182.0   | 190.0   |
| et lines installed     |         |         |         |         |         |
| thous.)                | 108.0   | 126.2   | 135.8   | 136.2   | 135.0   |
| otal lines             |         |         |         |         |         |
| n svc.(thous.)         | 607.7   | 733.9   | 869.7   | 1005.9  | 1015.0  |
| dres. mkt. (mil.)      | 16.5    | 17.8    | 19.1    | 19.9    | 20.4    |
| arkets                 | 27      | 29      | 32      | 34      | 36      |
| olocation              | 636     | 687     | 740     | 772     | 789     |
| ales force             | 1333    | 1471    | 1612    | 1571    | 1584    |
| nn Rev-per sales       |         |         |         |         |         |
| orce (in 000s)         | $297    | $302    | $322    | $340    | $385    |
| ./R-DSO                | 90      | 95      | 90      | 85      | 84      |
| onthly rev-            |         |         |         |         |         |
| er line                | $57.21  | $52.61  | $51.58  | $48.03  | $50.08  |
| ccess revenue          |         |         |         |         |         |
| of revenue             | 25%     | 20.1%   | 14.9%   | 12.6%   | 12.2%   |

illiam Blair & Company, L.L.C. maintains a market in the common shares of the
ompany.

dditional information is available upon request.

HIS IS NOT IN ANY SENSE A SOLICITATION OR OFFER OF THE PURCHASE OR SALE OF
ECURITIES. THE FACTUAL STATEMENTS HEREIN HAVE BEEN TAKEN FROM SOURCES WE
ELIEVE TO BE RELIABLE, BUT SUCH STATEMENTS ARE MADE WITHOUT ANY REPRESENTATION
S TO ACCURACY OR COMPLETENESS OR OTHERWISE. OPINIONS EXPRESSED ARE OUR OWN
NLESS OTHERWISE STATED. FROM TIME TO TIME, WILLIAM BLAIR & COMPANY, L.L.C. OR
TS AFFILIATES MAY BUY AND SELL THE SECURITIES REFERRED TO HEREIN, MAY MAKE A
ARKET THEREIN AND MAY HAVE A LONG OR SHORT POSITION THEREIN. PRICES SHOWN ARE
PPROXIMATE. THIS MATERIAL HAS BEEN APPROVED FOR DISTRIBUTION IN THE UNITED
INGDOM BY WILLIAM BLAIR & COMPANY, INTERNATIONAL, LIMITED, REGULATED BY THE
ECURITIES AND FUTURES AUTHORITY, LTD. "William Blair & Company" and "William

App. 187

lair & Company (script)" are registered trademarks of William Blair & Company,
.L.C.  Copyright 2002 by William Blair & Company, L.L.C.
irst Call Corporation, a Thomson Financial company.
ll rights reserved.  888.558.2500

ON

App. 188





High Yield Wireline Telecommunications Research
JPMorgan
New York, 21 February 2002

# *Allegiance Telecom Fourth-Quarter Results;*
# *Reiterate HOLD Recommendation*

| Issue | Amount $MN | Maturity | Ratings | Next Call | | Market Data as of 21-Feb-2002 | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Date | Price | Price | YTW | STW |
| 12 7/8% Sr Notes | 205.0 | 15-May-06 | B3/B | 15-Feb-03 | 106.44 | 48 | 33.01% | 2862 bp |
| 0/11 3/4%% Sr Disc Notes | 445.0 | 15-Feb-08 | B3/B | 15-Feb-03 | 105.88 | 30 | 38.68% | 3432 bp |

- On 19 February, Allegiance Telecom (ALGX) reported fourth quarter earnings with revenue of $151.8m, up 12.4% sequentially (JPM estimate: 8.9%). Normalized EBITDA (excluding a $5.3m one-time charge associated with grooming its back-office systems) improved to a loss of $22.2m (JPM estimate: loss of $23.8m). Including the one-time charge, EBITDA loss was $27.7m for the quarter.
- Gross margin slipped slightly from 51.4% in 3Q01 to 51.3% in 4Q01. SG&A as a percent of revenue improved slightly from 70.9% in the prior quarter to 69.5% (including the one-time charge).
- Management reiterated 2002 guidance of $800 million in revenue (54.8% growth) and turning EBITDA-positive during the second half of the year. ALGX reduced its capital expenditure plan from $225m-$250m to $215m-$240m. For the first time, the company outlined its covenants as well as quarterly guidance. The company has four financial covenants: minimum revenue, maximum capital expenditures, senior secured debt to capitalization, and total debt to capitalization. In our view, the minimum revenue test will be the covenant which should be the most closely watched:

**Minimum Revenue Covenant vs Guidance ($MN)**

| Covenant | Guidance | Mid-Point Cushion |
|---|---|---|
| 155 | 165-168 | 7.4% |
| 180 | 185-190 | 4.2% |
| 200 | 208-213 | 5.3% |
| 220 | 232-237 | 6.6% |

- During the quarter, ALGX changed the way it counts and reports access lines, resulting in a reduction of total access lines by 125,900 to 1,015,000 total access lines at year-end. Net installations for the quarter were thus 9,100 even though the company reported 135,000 actual installs for the quarter, basically flat versus third quarter 2001. The line reduction was the result of a coordination of billing and provisioning databases, correcting past inconsistencies.
- We changed our recommendation on ALGX bonds from BUY (Long Term) to HOLD on 24 October 2001. Management has a tough task ahead, having to significantly ramp-up revenues while only allowing slight SG&A and network expense increases on an absolute dollar basis. Overall SG&A must be significantly reduced as a percent of revenue to achieve company guidance. The revenue ramp up is also aggressive — for instance, ALGX projects 54.8% top-line annual growth, while we believe Time Warner Telecom (Buy/Long Term) will grow at a considerably slower rate (JPM est: 10.9%). We are maintaining our HOLD recommendation at this time.

Douglas A. Conn
(212) 270-6983
doug.conn@jpmorgan.com

Avi Benus
(212) 270-9982
avi.benus@jpmorgan.com

morganmarkets.jpmorgan.com



---

*Distribution of this report is restricted in certain countries. Important information concerning these and other restrictions is set forth at the end of this report.*

Allegiance Telecom Fourth-Quarter Results; ReRate HOLD Recommendation

New York
Global High Yield Research
morganmarkets.jpmorgan.com

Douglas A. Cann
(212) 270-6983
doug.cann@jpmorgan.com

Avi Benus
(212) 270-6982
avi.benus@jpmorgan.com

## Allegiance Telecom
## (ALGX)

| Income Statement ($MM) | 4Q'01A | 3Q'01A | Seq. Chg. | 1Q'02E | Seq. Chg. | 2001A | 2002E | Ann. Chg. |
|---|---|---|---|---|---|---|---|---|
| Local voice | 287.5 | 325.4 | 2.5% | 391.9 | 5.0% | 1226.3 | 1427.3 | 31.0% |
| Long distance | 9.9 | 7.8 | 24.9% | 14.2 | 43.5% | 29.5 | 71.0 | 140.8% |
| Data/Internet services | 54.4 | 41.9 | 29.1% | 63.0 | 15.8% | 161.3 | 262.5 | 62.9% |
| Total Revenues | 181.8 | 138.3 | 12.4% | 169.1 | 11.4% | 516.9 | 760.8 | 47.2% |
| Cost of sales | (74.0) | (65.7) | 12.6% | (75.9) | 2.6% | (251.7) | (330.2) | 31.2% |
| Gross Profit | 77.8 | 69.4 | 12.1% | 93.1 | 19.7% | 265.2 | 430.7 | 62.4% |
| Gross Margin | 51.5% | 51.4% | -0.2% | 55.1% | 7.5% | 51.3% | 56.6% | 10.3% |
| SG&A | (105.5) | (95.9) | 10.1% | (108.9) | 3.1% | (377.4) | (463.0) | 22.7% |
| SG&A/Revenue | 69.5% | 77.0% | -2.6% | 64.3% | -7.4% | 73.0% | 60.9% | -16.7% |
| EBITDA | (27.7) | (26.5) | 4.6% | (15.7) | -43.5% | (112.2) | (32.3) | -71.2% |
| EBITDA Margin | NM | NM | | NM | | NM | NM | |
| Cash Interest Expense[1] | 12.1 | 9.1 | 33.0% | 11.4 | -5.4% | 50.1 | 57.2 | 90.2% |
| Total Interest Expense | 23.1 | 18.7 | 23.6% | 19.4 | -16.1% | 74.3 | 97.1 | 30.8% |
| EBITDA/Cash Interest | -- | -- | | -- | | -- | -- | |
| EBITDA/Total Interest | -- | -- | | -- | | -- | -- | |
| (EBITDA - Capex)/Cash Interest | -- | -- | | -- | | -- | -- | |
| (EBITDA - Capex)/Total Interest | -- | -- | | -- | | -- | -- | |
| EBITDA minus Cash Interest | (39.7) | (35.6) | 11.9% | (27.7) | -17.7% | (162.3) | (89.5) | -37.1% |
| Capital Expenditures | (45.0) | (38.4) | -43.6% | (35.2) | 21.9% | (364.4) | (236.0) | -34.9% |
| Interest Income | 5.9 | 4.5 | -79.4% | 0.5 | -46.1% | 15.6 | 2.3 | -85.2% |
| Free Cash Flow | (34.5) | (119.4) | -29.5% | (82.4) | 3.8% | (491.1) | (317.2) | -35.4% |

| Capitalization ($MM) | 4Q'01A | | Liquidity ($MM) | 31-Dec-01 | | Enterprise Value ($MM) | 31-Dec-01 |
|---|---|---|---|---|---|---|---|
| 12 7/8% Sr Nts | $284.0 | | Cash & Short-term Investments | $399.3 | | Stock Price (19-Dec-01) | $3.70 |
| 0/11 3/4% Sr Disc Nts | 312.7 | | Restricted Investments | 0.0 | | | |
| Credit Facility | 350.0 | | Credit Facility Availability | 150.0 | | Shares Outstanding | 115.2 |
| Capital Lease Obligations | 65.8 | | Total Liquidity | $549.3 | | | |
| Total Debt | $1,062.6 | | | | | Equity Market Value | $426.4 |
| Stockholders' Equity | 608.1 | | | | | | |
| Total Capitalization | $1,610.7 | | | | | Total Enterprise Value | $1,029.7 |
| | | | | | | Net PPE | $1,016.3 |
| | | | | | | TEV/2001 Revenues | 1.4x |
| | | | | | | TEV/2001 EBITDA | NM |
| | | | | | | TEV/Net PP&E | 1.0x |

| Operating Statistics | 4Q'01A | 3Q'01A | Seq. Chg. | 1Q'02E | Seq. Chg. | 2001A | 2002E | Ann. Chg. |
|---|---|---|---|---|---|---|---|---|
| Lines Installed[2] | 1,015,000 | 1,005,900 | 0.9% | 1,156,000 | 14.0% | 1,015,000 | 1,565,800 | 54.2% |
| Lines Adds[1] | 9,160 | 136,200 | -85.3% | 141,800 | 1438.2% | 407,300 | 550,800 | 35.0% |
| Lines Sold | 1,573,300 | 1,383,300 | 13.7% | 1,777,829 | 13.0% | 1,573,300 | 2,173,300 | 38.1% |
| Lines Installed/Lines Sold | 64.5% | 72.7% | -11.3% | 65.1% | 0.9% | 64.5% | 72.0% | 11.6% |
| Collocations | 789 | 772 | 2.2% | 832 | 5.4% | 789 | 800 | 1.4% |
| Collocation Adds | 17 | 32 | -46.9% | 60 | 252.9% | 150 | 11 | -92.7% |
| Markets | 36 | 36 | 5.9% | 36 | 0.0% | 36 | 36 | 0.0% |
| Employees | 4,140 | 3,948 | 4.9% | 3,999 | -3.4% | 4,140 | 4,140 | 0.0% |

1. JPMorgan estimates.
2. Net lines adds were approximately 135,000 lines for the fourth quarter (down 0.9% from 3Q01); however, Allegiance made an adjustment to its installed base of lines as a result of a data reconciliation adjustment and a correction to past data.

Source: JPMorgan

**JPMorgan**

2

TK 0000129

**App. 146**



# JPMorgan—Global High Yield Research

270 Park Avenue, 4th Floor
New York, NY 10017
Tel: (212) 270-6740   Fax: (212) 270-6682

| **DOUGLAS A. CONN** | **DAVID J. WALKER, CFA** |
|---|---|
| CO-DIRECTOR | CO-DIRECTOR |
| GLOBAL HIGH YIELD SECURITIES RESEARCH | GLOBAL HIGH YIELD SECURITIES RESEARCH |
| (212) 270-6983 | (212) 270-4234 |

## US HIGH YIELD RESEARCH

| INDUSTRIES FOLLOWED: | CONTACTS: | TELEPHONE: | E-MAIL: |
|---|---|---|---|
| Aerospace/Defense, Industrials | Rasheia A. Samudyu | (212) 270-1989 | |
| | Stephen J. Miriamo, Analyst | (212) 270-3816 | |
| Automotive, Transportation | Kim Luallen | (212) 270-9634 | |
| | Christopher Miller, Associate | (212) 270-3211 | |
| Broadcasting/Publishing, U.S. Cable/DBS | David Walker, CFA | (212) 270-4234 | |
| | Michael V. Pace, Associate—U.S. Cable/DBS | (212) 270-6536 | |
| | Kristina Bozoma, Associate—Broadcasting/Publishing | (212) 270-1670 | |
| Building Materials, Home Building, Packaging, Paper/Forest Products | Zafar Karim, Associate | (212) 270-6810 | |
| Chemicals, Technology | David Phipps | (212) 270-3184 | |
| | Amy Moore, Analyst—Technology | (212) 270-6004 | |
| | Michael Rahaduta, Associate—Chemicals | (212) 270-6003 | |
| Consumer Products, Retail, Services | Carla Casella, CFA | (212) 270-6798 | |
| | Pinung Sara Ho, Analyst | (212) 270-6821 | |
| | Zafar Karim, Associate | (212) 270-6810 | |
| Distressed Debt | John Greene, Analyst | (212) 270-6763 | |
| Energy | Timothy S. Keefner | (212) 270-6794 | |
| | Jennifer Sim, Associate | (212) 270-7372 | |
| Financials, Food, Restaurants | Kim Lagan, CFA | (212) 270-3165 | |
| | Shauna Millner, Analyst—Food, Restaurants | (212) 270-6677 | |
| Gaming | Ralph Elliott | (212) 270-1615 | |
| Healthcare | David Common, CFA | (212) 270-6810 | |
| | Ryan Shoom, CFA, Associate | (212) 270-6397 | |
| Strategy/Portfolio Research, Index Products | Peter Acciavatti | (212) 270-6633 | |
| | Anatol Dobkov, Senior Programmer and Technology Advisor | | |
| | Tony Linares, Analyst | (212) 270-3265 | |
| | Nadia Nelson, Analyst | (212) 270-6746 | |
| | Oberyard Abhjayaja, Analyst | (212) 270-6746 | |
| Telecommunications— Wireline and Wireless, Internet | Douglas A. Conn | (212) 270-6983 | |
| | Ad Baran, Associate—Wireline Telecommunications | (212) 270-6983 | |
| | Michael Rhodigan, Associate—Wireless Telecommunications | (212) 270-1583 | |
| Editor | Jolene Walker | (212) 270-6740 | |
| Desktop Publisher | Lorraine McCrea | (212) 270-6740 | |
| Desktop Publisher | Chris Overdine | (212) 270-6740 | |
| Administrative Assistant | Lisa Cobham | (212) 270-6740 | |
| Administrative Assistant | Selma Dobbs | (212) 270-6746 | |
| Administrative Assistant | Sasha Grbeth | (212) 270-3684 | |
| Administrative Assistant | Denise Iya | (212) 270-6746 | |
| Administrative Assistant | Kelly White | (212) 270-6746 | |

## EUROPEAN HIGH YIELD RESEARCH

**KATHERINE McCORMICK**
DIRECTOR
EUROPEAN HIGH YIELD SECURITIES RESEARCH
011-44-20-7777-1817

| INDUSTRIES FOLLOWED: | CONTACTS: | TELEPHONE: | E-MAIL: |
|---|---|---|---|
| Distressed Debt, European Industrials | Katherine McCormick | 011-44-20-7777-1817 | |
| European Industrials | Tom Mitchell | 011-44-20-7777-1639 | |
| | Mark A. Bayley, Associate | 011-44-20-7777-3286 | |
| | Renee Clarke, Analyst | 011-44-20-7777-1981 | |
| | Ide Kenney, Analyst | 011-44-20-7777-3686 | |
| International Telecom, Long Haul | Galin Velentchenko | 011-44-20-7777-1143 | |
| | Mark Bassi Bassurch, Associate—International Cable and Media | 011-44-20-7777-4946 | |
| | Paul Levene, Associate—International Telecom, Long Haul | 011-44-20-7777-3643 | |

**JPMorgan**

**J.P. Morgan Securities Inc.**
270 Park Avenue
New York, N.Y. 10017
Tel. (212) 270-0740

**J.P. Morgan Europe Ltd.**
125 London Wall
London EC2Y 5AJ
Tel. (44 20) 7777-1821

**J.P. Morgan Securities Ltd.**
60 Victoria Embankment
London EC4Y 0JP
Tel. (44 20) 7600-2300

**J.P. Morgan Securities**
**(Asia Pacific) Ltd.**
One Exchange Square, 48/F
Central, Hong Kong
Tel. (852) 2841-4321

**J.P. Morgan Securities Asia**
**Pte. Ltd.**
Akasaka Park Building
2-20 Akasaka 5-chome
Minato-ku, Tokyo 107-6151,
Japan
Tel. (813) 5573-1185

Copyright 2004 J.P. Morgan Chase & Co. All rights reserved. JPMorgan is the marketing name for J.P. Morgan Chase & Co., and its subsidiaries and affiliates worldwide. J.P. Morgan Securities Inc. is a member of NYSE and SIPC. JPMorgan Chase Bank is a member of FDIC. J.P. Morgan Futures Inc., is a member of the NFA. J.P. Morgan Securities Ltd. and J.P. Morgan plc are authorised by the FSA and members of the LSE. J.P. Morgan Europe Limited is authorised by the FSA. J.P. Morgan Equities Limited is a member of the Johannesburg Securities Exchange and is regulated by the FSB. J.P. Morgan Securities (Asia Pacific) Limited, and Jardine Fleming Securities Limited are registered as investment advisors with the Securities & Futures Commission in Hong Kong and their CE numbers are AAJ321 and AAB026, respectively. Jardine Fleming Singapore Securities Pte Ltd is a member of Singapore Exchange Securities Trading Limited and is regulated by the Monetary Authority of Singapore ("MAS"). J.P. Morgan Securities Asia Private Limited is regulated by the MAS and the Financial Services Agency in Japan. J.P. Morgan Australia Limited (ABN 52 002 888 011) is a licensed securities dealer.

Additional information is available upon request. Information herein is believed to be reliable but JPMorgan does not warrant its completeness or accuracy. Opinions and estimates constitute our judgment and are subject to change without notice. Past performance is not indicative of future results. The investments and strategies discussed here may not be suitable for all investors; if you have any doubts you should consult your investment advisor. The investments discussed may fluctuate in price or value. Changes in rates of exchange may have an adverse effect on the value of investments. This material is not intended as an offer or solicitation for the purchase or sale of any financial instrument. JPMorgan and/or its affiliates and employees may hold a position, may undertake or have already undertaken an own account transaction or act as market maker in the financial instruments of any issuer discussed herein or any related financial instruments, or act as underwriter, placement agent, advisor or lender to such issuer. Clients should contact analysts at and execute transactions through a JPMorgan entity in their home jurisdiction unless governing law permits otherwise. This report should not be distributed to others or replicated in any form without prior consent of JPMorgan. This report has been issued, in the U.K. only to persons of a kind described in Article 19 (5), 38, 47 and 49 of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2001 (all such persons being referred to as "relevant persons"). This document must not be acted on or relied on by persons who are not relevant persons. Any investment or investment activity to which this document relates is only available to relevant persons and will be engaged in only with relevant persons. In other European Economic Area countries, the report has been issued to persons regarded as professional investors (or equivalent) in their home jurisdiction.

*JPMSI or an affiliate has managed or co-managed an offering of securities within the past three years.

$JPMSI or an affiliate has an equity interest in the securities of the company.

$An affiliate of JPMSI has a proprietary investment in a company. JPMSI may be deemed to be an affiliate of the company. A prospectus prepared by the company accompanies this report or has been previously delivered to you and is also available upon request to JPMSI.

**App. 148**

TK 0000131

# KBRO                                    ACTIONALERT

**VIK GROVER, CFA**
Wireline Services
212-292-8123
vgrover@kbro.com

*4Q01 UPDATE*
**STRONG BUY**
**February 25, 2002**
Date of Last Report: December 10, 2001

**KAUFMAN BROS., L.P.**
800 Third Avenue, 25th Floor
New York, New York  10022
www.kbro.com
**KBRO Trading Desk: 1-800-807-8723**

**ALLEGIANCE TELECOM, INC.**
**(ALGX+✱/NASDAQ)**

**PRICE: $2.00 (INTRADAY)**

**PRICE TARGET: LOWERED TO $12**
**FROM $20**

| | | | |
|---|---|---|---|
| Market Cap (MM) | $230.4 | Estimated Report Date: | May 2002 |
| Shares O/S (MM) | 115.2 | 52-Week Range: | $24 - $2 |
| LT Debt (MM): | $1,027.7 | Avg Daily Volume: | 2,320,462 |

| EPS (FY Ends 12/31) | 2000A | 2001A (NEW)* | 2001E (OLD)* | 2002E (NEW)** | 2002E (OLD) |
|---|---|---|---|---|---|
| Mar (1Q) | ($0.59) | ($0.87) | - | ($0.82) | - |
| Jun (2Q) | ($0.52) | ($0.92) | - | ($0.77) | - |
| Sep (3Q) | ($0.67) | ($0.94) | - | ($0.72) | - |
| Dec (4Q) | ($0.77) | ($0.96) | ($0.90) | ($0.67) | - |
| Full Year EPS | ($2.55) | ($3.68) | ($3.62) | ($2.99) | ($3.26) |
| % Change EPS | NM | NM | NM | NM | NM |
| Price / Earnings | NM | NM | NM | NM | NM |
| Revenue (MM) | $285.2 | $516.9 | $516.8 | $774.6 | $768.5 |
| % Change Revenue | 188% | 81% | 81% | 50% | 49% |
| Total cap / Revenue | 4.4x | 2.4x | 2.4x | 1.6x | 1.6x |
| EBITDA (MM) | ($117.9) | ($106.7) | ($106.1) | ($24.2) | ($29.9) |
| % Change EBITDA | NM | NM | NM | NM | NM |
| Total cap / EBITDA | NM | NM | NM | NM | NM |

*2001 results exclude non-recurring items; **2002 estimates updated for FAS 142.*

## KEY POINTS

- We are updating our estimates for Allegiance Telecom to reflect in-line 4Q01 results, database adjustment to installed line count, continued strong funding position of $550 million, network completion, affirmed guidance, anticipated EBITDA inflection in 2H02, and heightened sector risk.

- We are slightly raising our previously Street low 2002 revenue forecast to reflect indications of 60,000 line installs in the month of January, which provides visibility to 2002 growth. Higher cumulative installs combined with firmer ARPU lead to revenues that should approach $774 million, 3% below guidance but ahead of our prior estimates and the company's revenue covenant which calls for 2002 revenues of $755 million.

- We think the weak stock price action for ALGX last week was driven by sellers who have given up on the competitive telecom model altogether. In our view, the company is now getting zero credit for the four years of execution it has delivered since inception, which puts it on a run rate to hit annualized revenues of $1 billion this December.

- At some point, despite the pain investors have endured across the telecom sector, we predict the Street will award a premium valuation to those companies delivering results even in difficult times and well positioned to achieve their true potential as competitors to the slow/no-growth incumbents. We count Allegiance Telecom as such a company.

- We reiterate our STRONG BUY recommendation on ALGX but are lowering our price target to $12 from $20, which represents a target EV of $2.3 billion, or 3.0x 2002E revenues and $1,446 per installed line.

## UPDATING ESTIMATES; STOCK WASHED OUT AS NETWORK IS COMPLETED; COMPANY IS POISED TO SCALE REVENUES AND EBITDA – REITERATE STRONG BUY ON HEELS OF RECORD MONTH IN JANUARY

- We are updating our estimates for Allegiance Telecom to reflect the following:

  1. In-line 4Q01 results: Revenues grew 12% QoQ to $151.8 million, directly in line with our estimate; recurring EBITDA losses narrowed by $4.3 million sequentially to ($22.1 million), at the low end of guidance and missing our estimate by several hundred thousand dollars. Note Internet/data revenues grew 29% sequentially to $54.4 million, or 36% of revenues, from $41.9 million, or 31% of revenues in 3Q01. Local, Internet and data products now contribute an impressive 93-94% of revenues. Access is down to 12.2% of revenues versus 20.1% in 1Q01; further, 16 markets are now EBITDA positive excluding corporate allocations, up from 11 at 1Q01.

+Kaufman Bros., L.P. makes a market in this security.
✱Kaufman Bros., L.P. acted as an underwriter in a public offering of this security.
This report is for informative purposes only. Under no circumstances is it to be construed as an offer to sell or a solicitation to buy any security. The information contained herein has been obtained from sources believed to be reliable, but its accuracy and completeness, and that of the opinions based thereon, are not guaranteed. Kaufman Bros., L.P., its affiliates and subsidiaries, and/or its officers and employees may from time to time acquire, hold or sell a position in the securities mentioned herein. Kaufman Bros., L.P. may also perform investment banking or other services for, or solicit investment banking or other business from, any company mentioned in this report. Additional information available upon request.
©2002 KAUFMAN BROS., L.P. All rights reserved. Reproduction without written permission is prohibited.

**KBRO 52**

# KBRO                                    ACTIONALERT

2. Database adjustment to installed line count: Management reduced reported lines by 125,000, including 30,000 zero-value resale lines, due to inaccurate reporting between provisioning systems. This adjustment had a minor impact to revenues but does not impact our long-term forecasts due to an implied higher blended ARPU. We note lines sales and installs of 190,000 and 135,000, respectively, missed our estimates of 196,952 and 147.389, likely due to heightened disconnects and customer churn on the heels of the 9/11 tragedy, which has characterized the entire service provider sector, in our view.

3. Continued strong funding position of $550 million in liquidity, including roughly $400 million in cash and $150 million in availability under credit agreements, which funds Allegiance to free cash flow (FCF) positive in 2004; we assume the company taps $100 million in vendor lines or supplemental agreements within 18 months to provide additional cushion to its plan, which is well within the limits of debt/total capital covenants (the company is only at 0.38x, versus a covenant test of 0.60x).

4. Network completion and anticipated success-based spending on 36 markets, which should ramp EBITDA and FCF as capex is expected to fall to $215-240 million from $364 million in 2001 and as staff levels are only grown in order to expand the company's field sales force (almost 1,600 professionals nationwide). We estimate the company will spend capital at the low end of this range during 2002.

5. Guidance for 600,000 installs in 2002, which is well above our prior estimate of a half million and implies strong productivity per rep as the company's sales force becomes "seasoned".

6. EBITDA inflection in 2H02, in line with our prior estimates and including a range of ($15 million) - ($25 million), better than our prior 2002 EBITDA estimate of ($29.9 million). We are raising our EBITDA loss estimate to ($24.2 million), near the low end of management's range, reflecting our belief that the sluggish economy and heightened win-back initiatives of the RBOCs could impact the company's SG&A efficiency and customer acquisition/maintenance costs over the course of the year.

7. Heightened sector risk and resulting higher WACC, driven by shuttered capital markets. This impacts our DCF valuation by driving a lower terminal value. Potentially offsetting this risk is continued strong growth and visibility off record January results, improving market share gains at the expense of RBOCs and other CLECs that are "melting", and a substantially higher likelihood that Allegiance will take 5-10% share of the local, data and long-distance enterprise space over the full range of our model due to a thinned playing field.

- We are slightly raising our previously Street low 2002 revenue forecast to reflect indications of 60,000 UNE and IAD-based installs in the month of January – this is a record month and likely to be the benchmark for 2002 performance rather than an anomaly, according to management. Higher cumulative installs combined with firmer ARPU in the $50 range (versus our prior forecast of ARPU in the high $40s) lead to revenues that should approach $774 million, 3% below guidance but ahead of our prior estimates and the company's revenue covenant which calls for 2002 revenues of $755 million (1Q02: $155 million versus our estimate of $162.3 million; 2Q02: $180 million versus our estimate of $183.0 million; 3Q02: $200 million versus our estimate of $204.0 million; and 4Q02: $220 million versus our estimate of $225.2 million).

- We think the weak stock price action for ALGX last week was driven by sellers who have given up on the competitive telecom model altogether. Admittedly, recounts of installed lines and limited cushion relative to revenue covenants are yellow flags for investors; however, given the limited revenue impact of the recount (i.e., less than $5 million) and noting that Internet/data products could drive results well ahead of our local driven sales model, we think Allegiance has "room to breathe". In our opinion, the company is now getting zero credit for the four years of execution it has delivered since inception, which puts it on a run rate to hit annualized revenues of $1 billion this December.

- At some point, despite the pain investors have endured across the telecom sector, we predict the Street will award a premium valuation to those companies delivering results even in difficult times and well positioned to achieve their true potential as competitors to the slow/no-growth incumbents. We reiterate our STRONG BUY recommendation but are lowering our price target to $12 from $20, which represents a target EV of $2.3 billion, or 3.0x 2002E revenues and $1,446 per installed line.

## COMPANY DESCRIPTION

Allegiance Telecom is a competitive provider of telecommunications services to small- and medium-size business, government and other institutional users in major metropolitan areas across the U.S. The company offers an integrated set of telecommunications services including local exchange, local access, domestic and international long distance, enhanced voice, data and a full suite of Internet services.

+Kaufman Bros., L.P. makes a market in this security.
●Kaufman Bros., L.P. acted as an underwriter in a public offering of this security.
This report is for informative purposes only. Under no circumstances is it to be construed as an offer to sell or a solicitation to buy any security. The information contained herein has been obtained from sources believed to be reliable, but its accuracy and completeness, and that of the opinions based thereon, are not guaranteed. Kaufman Bros., L.P., its affiliates and subsidiaries, and/or its officers and employees may from time to time acquire, hold or sell a position in the securities mentioned herein. Kaufman Bros., L.P. may also perform investment banking or other services for, or solicit investment banking or other business from, any company mentioned in this report. Additional information available upon request.
©2002 KAUFMAN BROS., L.P. All rights reserved. Reproduction without written permission is prohibited.

KBRO 53

# KBRO

# ACTIONALERT

**Allegiance Telecom, Inc.**
**Consolidated Statement of Operations / Earnings Model**
(\$ in thousands, except per share data)

| | 2000A | 1Q01A | 2Q01A | 3Q01A | 4Q01A* | 2001A* | 1Q02E** | 2Q02E*** | 3Q02E*** | 4Q02E*** | 2002E*** | 2003E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salespeople, end of period | 1,333 | 1,471 | 1,512 | 1,571 | 1,584 | 1,584 | 1,597 | 1,609 | 1,622 | 1,634 | 1,634 | 1,659 |
| Total lines sold | 505,900 | 165,900 | 192,000 | 192,000 | 190,000 | 729,900 | 182,481 | 183,916 | 185,360 | 186,784 | 739,531 | 755,744 |
| Cumulative lines sold | 843,400 | 1,009,300 | 1,201,300 | 1,393,300 | 1,448,300 | 1,448,300 | 1,630,781 | 1,814,697 | 2,000,047 | 2,186,831 | 2,186,831 | 2,942,575 |
| Lines installed | 366,000 | 126,200 | 136,800 | 136,200 | 533,200 | 533,200 | 144,750 | 148,250 | 151,750 | 155,250 | 600,000 | 604,595 |
| Cumulative lines installed | 607,700 | 733,900 | 869,700 | 1,005,900 | 1,015,000 | 1,015,000 | 1,159,750 | 1,308,000 | 1,459,750 | 1,615,000 | 1,615,000 | 2,219,595 |
| Average monthly revenue per line | $ 57.68 | $ 52.61 | $ 51.69 | $ 49.03 | $ 50.08 | $ 49.27 | $ 49.76 | $ 49.45 | $ 49.14 | $ 48.83 | $ 49.30 | $ 48.05 |
| **Revenues** | $ 285,237 | $ 105,974 | $ 124,059 | $ 135,137 | $ 151,818 | $ 516,988 | $ 162,336 | $ 183,945 | $ 204,083 | $ 225,201 | $ 774,565 | $ 1,185,885 |
| YoY growth | 187.0% | 124.5% | 96.9% | 60.9% | 59.8% | 81.2% | 53.3% | 47.5% | 51.0% | 48.3% | 49.9% | 42.9% |
| Cost of services | 192,718 | 51,228 | 60,801 | 65,714 | 73,981 | 261,734 | 79,249 | 87,316 | 96,293 | 105,173 | 367,031 | 522,609 |
| **Gross profit** | 134,589 | 54,646 | 63,258 | 69,423 | 77,827 | 265,154 | 84,087 | 95,729 | 107,710 | 129,828 | 407,354 | 663,196 |
| Operating expenses | | | | | | | | | | | | |
| SG&A | 252,368 | 84,622 | 91,384 | 96,864 | 100,008 | 371,888 | 102,884 | 106,216 | 109,617 | 113,082 | 431,802 | 495,446 |
| **EBITDA** | (117,859) | (29,976) | (28,136) | (28,441) | (22,181) | (106,734) | (18,797) | (10,489) | (1,908) | 6,346 | (24,249) | 167,750 |
| Depreciation, amortization and non-cash comp | 145,327 | 57,417 | 61,995 | 66,880 | 76,703 | 260,986 | 52,900 | 54,691 | 66,483 | 59,275 | 222,349 | 244,486 |
| Total operating expenses | 397,695 | 142,039 | 153,379 | 161,744 | 165,711 | 614,146 | 155,784 | 180,908 | 166,100 | 171,367 | 654,151 | 739,911 |
| Operating income (loss) | (263,186) | (87,393) | (90,121) | (92,321) | (87,884) | (348,992) | (71,697) | (65,180) | (58,391) | (41,539) | (246,597) | (136,745) |
| Total other income (expense) | (12,275) | (8,947) | (13,217) | (14,216) | (22,215) | (58,696) | (23,382) | (24,736) | (26,018) | (27,252) | (101,378) | (116,873) |
| **EBT** | (275,461) | (96,340) | (103,338) | (106,537) | (110,099) | (407,567) | (95,079) | (89,906) | (84,408) | (79,582) | (347,976) | (253,588) |
| Income taxes | | | | | | | | | | | | |
| Net income before accretion | (275,461) | (96,340) | (103,338) | (106,537) | (110,099) | (407,567) | (95,079) | (89,906) | (84,408) | (79,582) | (347,976) | (253,588) |
| Accretion of redeemable preferred and warrants | | | | | | | | | | | | |
| **Net income** | $ (275,461) | $ (96,340) | $ (103,338) | $ (106,537) | $ (110,099) | $ (407,567) | $ (95,079) | $ (89,906) | $ (84,408) | $ (79,582) | $ (347,976) | $ (253,588) |
| EPS | $ (2.55) | $ (0.85) | $ (0.91) | $ (0.94) | $ (0.96) | $ (3.60) | $ (0.82) | $ (0.77) | $ (0.72) | $ (0.67) | $ (2.99) | $ (2.13) |
| Diluted shares | 107,920 | 111,859 | 112,857 | 113,704 | 114,306 | 113,114 | 115,547 | 116,263 | 116,982 | 117,707 | 115,942 | 118,848 |

*4Q01 results exclude \$1.1 million restructuring charge; **2002+ results have been adjusted to reflect the impact of FAS 142

**Allegiance Telecom, Inc.**
**Common Form Statements**

| | 2000A | 1Q01A | 2Q01A | 3Q01E | 4Q01A* | 2001A* | 1Q02E** | 2Q02E*** | 3Q02E*** | 4Q02E*** | 2002E*** | 2003E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | 207.5% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Cost of services | 240.9% | 49.4% | 49.0% | 48.6% | 48.7% | 48.7% | 49.2% | 47.7% | 47.2% | 46.7% | 47.4% | 45.5% |
| **Gross profit** | 47.2% | 51.6% | 51.0% | 51.4% | 51.3% | 51.3% | 51.8% | 52.3% | 52.8% | 53.3% | 52.6% | 54.5% |
| Operating expenses: | | | | | | | | | | | | |
| SG&A | 88.6% | 79.9% | 73.7% | 70.9% | 65.9% | 71.9% | 63.4% | 58.0% | 53.7% | 50.2% | 55.7% | 44.5% |
| **EBITDA** | 41.0% | -28.3% | -22.7% | -19.8% | -14.6% | -20.6% | -3.6% | -2.8% | -0.4% | 1.3% | -3.1% | 9.7% |
| Depreciation, amortization and non-cash compensation | 146.7% | 54.2% | 49.4% | 42.8% | 69.1% | 48.9% | 32.2% | 29.5% | 27.4% | 25.6% | 28.7% | 22.1% |
| Total operating expenses | 401.5% | 361.5% | 380.4% | 411.7% | 174.4% | 118.8% | 30.1% | 31.1% | 32.1% | 32.2% | 84.5% | 65.9% |
| Operating income (loss) | -265.7% | -222.4% | -229.4% | -235.8% | -92.5% | -67.5% | -13.9% | -12.6% | -11.3% | -9.9% | -31.8% | -12.4% |
| Total other income (expense) | -4.3% | -8.5% | -10.7% | -19.5% | -14.6% | -11.3% | -14.4% | -13.5% | -12.6% | -12.1% | -13.1% | -10.6% |
| **EBT** | -278.1% | -245.2% | -263.8% | -271.2% | -115.9% | -78.9% | -18.4% | -17.4% | -16.3% | -15.2% | -44.9% | -22.9% |
| Income taxes | 0.0% | 0.0% | 0.0% | 0.0% | -115.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Net income before accretion | -278.1% | -245.2% | -263.8% | -271.2% | -115.9% | -78.9% | -18.4% | -17.4% | -16.3% | -15.2% | -44.9% | -22.9% |
| Accretion of redeemable preferred stock and warrant values | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Net income** | -278.1% | -245.2% | -263.8% | -271.2% | -115.9% | -78.9% | -18.4% | -17.4% | -16.3% | -15.2% | -44.9% | -22.9% |

*Source: Company Reports, Kaufman Bros.*

+Kaufman Bros., L.P. makes a market in this security.
*Kaufman Bros., L.P. acted as an underwriter in a public offering of this security.
This report is for informative purposes only. Under no circumstances is it to be construed as an offer to sell or a solicitation to buy any security. The information contained herein has been obtained from sources believed to be reliable, but its accuracy and completeness, and that of the opinions based thereon, are not guaranteed. Kaufman Bros., L.P., its affiliates and subsidiaries, and/or its officers and employees may from time to time acquire, hold or sell a position in the securities mentioned herein. Kaufman Bros., L.P. may also perform investment banking or other services for, or solicit investment banking or other business from, any company mentioned in this report. Additional information available upon request.
©2002 KAUFMAN BROS., L.P. All rights reserved. Reproduction without written permission is prohibited.

**KBRO 54**

# KBRO                                    ACTIONALERT

Allegiance Telecom, Inc.
Consolidated Statement of Operations / Earnings Model
($ in thousands, except per share data)

| | 1996A | 1998A | 2000A | 2001A* | 2002E** | 2003E | 2004E | 2005E | 2006E | 2007E | 2008E | 2009E | 2010E | 2011E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salespeople, end of period | 295 | 707 | 1,333 | 1,584 | 1,634 | 1,669 | 1,684 | 1,700 | 1,734 | 1,759 | 1,784 | 1,809 | 1,834 | 1,860 |
| Total lines sold | 86,600 | 251,000 | 506,900 | 729,500 | 739,631 | 766,744 | 767,219 | 778,884 | 834,567 | 846,179 | 858,292 | 870,404 | 882,517 | 894,629 |
| Cumulative lines sold | 86,600 | 337,600 | 843,400 | 1,448,200 | 2,186,831 | 2,942,576 | 3,709,793 | 4,488,487 | 5,322,563 | 6,198,733 | 7,027,024 | 7,897,429 | 8,779,946 | 9,674,575 |
| Lines installed | 47,700 | 194,000 | 366,000 | 633,200 | 600,000 | 604,586 | 613,775 | 822,956 | 667,283 | 676,943 | 686,632 | 696,323 | 706,013 | 715,703 |
| Cumulative lines installed | 47,700 | 241,700 | 607,700 | 1,015,000 | 1,815,000 | 2,219,586 | 2,833,370 | 3,466,324 | 4,123,579 | 4,800,521 | 5,487,155 | 6,183,478 | 6,889,491 | 7,605,195 |
| Average monthly revenue per line | $ 51.17 | $ 60.92 | $ 57.63 | $ 49.27 | $ 49.30 | $ 48.05 | $ 47.10 | $ 46.16 | $ 45.24 | $ 44.33 | $ 43.44 | $ 42.58 | $ 41.72 | $ 40.89 |
| **Revenues** | $ 9,786 | $ 99,881 | $ 293,227 | $ 518,860 | $ 774,585 | $ 1,105,805 | $ 1,428,610 | $ 1,741,570 | $ 2,057,315 | $ 2,373,710 | $ 2,681,670 | $ 2,981,209 | $ 3,272,772 | $ 3,556,126 |
| YoY growth | | 912.3% | 187.0% | 81.2% | 49.0% | 42.6% | 29.1% | 27.0% | 18.1% | 15.4% | 13.0% | 11.7% | 9.8% | 8.7% |
| Cost of services | 9,529 | 62,542 | 150,718 | 251,734 | 367,031 | 502,609 | 631,207 | 746,328 | 857,938 | 980,209 | 1,051,207 | 1,131,489 | 1,201,188 | 1,280,710 |
| **Gross profit** | 257 | 36,319 | 134,509 | 265,154 | 407,554 | 603,196 | 798,883 | 983,762 | 1,199,377 | 1,413,380 | 1,638,411 | 1,849,850 | 2,071,604 | 2,285,418 |
| Operating expenses | | | | | | | | | | | | | | |
| SG&A | 46,090 | 140,745 | 252,388 | 371,885 | 431,802 | 486,446 | 652,438 | 611,456 | 673,664 | 738,682 | 806,622 | 876,919 | 949,909 | 1,025,739 |
| **EBITDA** | (45,832) | (104,226) | (117,879) | (106,734) | (24,248) | 107,750 | 244,365 | 382,385 | 525,813 | 674,618 | 823,788 | 972,941 | 1,121,695 | 1,269,671 |
| Depreciation, amortization and non-cash comp | 181,622 | 82,462 | 145,307 | 360,886 | 220,349 | 244,495 | 273,025 | 307,865 | 312,611 | 300,726 | 305,081 | 336,040 | 379,380 | 421,942 |
| Total operating expenses | 227,711 | 223,207 | 397,696 | 614,146 | 654,151 | 739,911 | 925,464 | 919,321 | 986,175 | 1,039,806 | 1,311,703 | 1,212,959 | 1,329,289 | 1,447,681 |
| **Operating income (loss)** | (227,454) | (186,888) | (263,188) | (348,992) | (246,597) | (136,716) | (26,581) | 74,448 | 213,202 | 373,894 | 518,708 | 636,800 | 742,315 | 847,779 |
| Total other income (expense) | (19,034) | (28,050) | (12,275) | (58,595) | (101,379) | (116,873) | (123,701) | (125,145) | (123,826) | (119,504) | (111,988) | (101,138) | (86,624) | (74,010) |
| **EBT** | (246,488) | (214,738) | (275,461) | (407,587) | (347,976) | (253,588) | (152,362) | (50,705) | 89,376 | 254,389 | 406,720 | 535,762 | 655,691 | 773,719 |
| Income taxes | | | | | | | | | | | | | | 167,431 |
| Net income before accretion | (246,488) | (214,738) | (275,461) | (407,587) | (347,976) | (253,588) | (152,362) | (50,705) | 89,376 | 254,389 | 406,720 | 535,762 | 655,691 | 606,288 |
| Accretion of redeemable preferred and warrants | (14,971) | | | | | | | | | | | | | |
| **Net income** | (259,460) | (214,738) | (275,461) | (407,587) | (347,976) | (253,588) | (152,362) | (50,705) | 89,376 | 254,389 | 406,720 | 535,762 | 655,691 | 606,288 |
| **EPS** | (3.42) | (2.38) | (2.59) | (3.60) | (2.99) | (2.13) | (1.25) | (0.41) | 0.70 | 1.94 | 3.02 | 3.89 | 4.64 | 4.19 |
| Diluted shares | 75,466 | 90,295 | 107,329 | 113,114 | 115,942 | 118,840 | 121,811 | 124,857 | 127,978 | 131,177 | 134,457 | 137,818 | 141,264 | 144,795 |

*4Q01 results exclude $3.3 million restructuring charge; **2002* results have been adjusted to reflect the impact of FAS 142

Allegiance Telecom, Inc.
Common Form Statements

| | 1996A | 1998A | 2000A | 2001A* | 2002E** | 2003E | 2004E | 2005E | 2006E | 2007E | 2008E | 2009E | 2010E | 2011E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | 100.0% | 100.0% | 207.9% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Cost of services | 97.4% | 63.1% | 240.0% | 48.7% | 47.4% | 45.5% | 44.2% | 43.0% | 41.7% | 40.5% | 39.2% | 38.0% | 36.7% | 36.5% |
| **Gross profit** | 2.6% | 36.5% | 47.2% | 51.3% | 52.6% | 54.5% | 55.8% | 57.0% | 58.3% | 59.5% | 60.8% | 62.0% | 63.3% | 64.5% |
| Operating expenses | | | | | | | | | | | | | | |
| SG&A | 471.0% | 142.1% | 60.5% | 71.9% | 65.7% | 44.0% | 39.7% | 35.1% | 32.7% | 31.1% | 30.1% | 29.4% | 29.0% | 28.8% |
| **EBITDA** | -468.3% | -105.2% | -119.6% | -20.6% | -3.1% | 9.7% | 17.1% | 21.9% | 25.6% | 28.4% | 30.7% | 32.6% | 34.3% | 35.7% |
| Depreciation, amortization and non-cash compensation | -1856.9% | -83.2% | -148.7% | -68.9% | -28.7% | -22.1% | -19.1% | -17.7% | -15.2% | -12.7% | -11.4% | -11.3% | -11.6% | -11.9% |
| Total operating expenses | 2326.9% | 225.3% | 401.5% | 118.6% | 84.5% | 66.9% | 57.6% | 52.8% | 47.9% | 43.6% | 41.5% | 40.7% | 40.6% | 40.7% |
| **Operating income (loss)** | -2324.2% | -188.3% | -363.7% | -67.5% | -31.8% | -12.4% | -2.8% | 4.3% | 10.4% | 15.8% | 19.3% | 21.4% | 22.7% | 23.8% |
| Total other income (expense) | -194.5% | -28.3% | -4.3% | -11.3% | -13.1% | -10.6% | -8.7% | -7.2% | -6.0% | -5.0% | -4.2% | -3.4% | -2.7% | -2.1% |
| **EBT** | -2518.7% | -216.8% | -78.0% | -78.9% | -44.9% | -22.9% | -10.7% | -2.9% | 4.3% | 18.7% | 15.2% | 18.0% | 20.0% | 21.8% |
| Income taxes | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 4.7% |
| Net income before accretion | -2518.7% | -216.8% | -278.1% | -78.9% | -44.9% | -22.9% | -10.7% | -2.9% | 4.3% | 18.7% | 15.2% | 18.0% | 20.0% | 17.8% |
| Accretion of redeemable preferred stock and warrant values | -123.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Net income** | -2641.9% | -216.8% | -278.1% | -78.9% | -44.9% | -22.9% | -10.7% | -2.9% | 4.3% | 18.7% | 15.2% | 18.0% | 20.0% | 17.8% |

Source: Company Reports, Kaufman Bros.

+Kaufman Bros., L.P. makes a market in this security.
*Kaufman Bros., L.P. acted as an underwriter in a public offering of this security.
This report is for informative purposes only. Under no circumstances is it to be construed as an offer to sell or a solicitation to buy any security. The information contained herein has been obtained from sources believed to be reliable, but its accuracy and completeness, and that of the opinions based thereon, are not guaranteed. Kaufman Bros., L.P., its affiliates and subsidiaries, and/or its officers and employees may from time to time acquire, hold or sell a position in the securities mentioned herein. Kaufman Bros., L.P. may also perform investment banking or other services for, or solicit investment banking or other business from, any company mentioned in this report. Additional information available upon request.
©2002 KAUFMAN BROS., L.P. All rights reserved. Reproduction without written permission is prohibited.

KBRO 55

# KBRO

# ACTIONALERT

**Allegiance Telecom, Inc.**
**Discounted Cash Flow (DCF) Valuation**
*(in thousands, except per share data)*

| | 2002E | 2003E | 2004E | 2005E | 2006E | 2007E | 2008E | 2009E | 2010E | 2011E | Terminal Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Unlevered free cash flow | $ (239,246) | $ (59,120) | $ 30,163 | $ 121,310 | $ 217,216 | $ 318,552 | $ 421,537 | $ 525,741 | $ 630,780 | $ 397,161 | $ 6,698,674 |
| Discount factor (DF) | 1.00 | 1.15 | 1.32 | 1.52 | 1.76 | 2.02 | 2.33 | 2.69 | 3.09 | 3.55 | 3.55 |
| Discounted cash flow | (239,246) | (50,496) | 22,768 | 79,959 | 123,763 | 157,695 | 181,294 | 195,447 | 204,774 | 112,018 | 1,889,344 |
| Sum of DCFs | 2,677,718 | | | | | | | | | | |
| less estimated net debt | 966,383 | | | | | | | | | | |
| Target private market value | $ 1,711,334 | 14.76 | | | | | | | | | |
| less 20% public / private discount | 342,267 | 2.95 | | | | | | | | | |
| Target public market value | $ 1,369,067 | 11.81 | | | | | | | | | |

Target enterprise value: $ 2,335,451
Target EV / 2002E revenues: 3.0
Target EV / year-end 2002 lines: $ 1,446

Estimated WACC: 15.4%
Estimated perpetual growth in FCF: 6.7%

*Source: Company reports, Kaufman Bros.*



**Total Revenue and EBITDA**

Revenues   EBITDA

**Gross Margin and EBITDA Margin**

Gross Margin   EBITDA Margin

*Source: Company reports, Kaufman Bros.*

+Kaufman Bros., L.P. makes a market in this security.
#Kaufman Bros., L.P. acted as an underwriter in a public offering of this security.

This report is for information purposes only. Under no circumstance is it to be construed as an offer to sell or a solicitation to buy any security. The information contained herein has been obtained from sources believed to be reliable, but its accuracy and completeness, and that of the opinions based thereon, are not guaranteed. Kaufman Bros., L.P., its affiliates and subsidiaries, and/or its officers and employees may from time to time acquire, hold or sell a position in the securities mentioned herein. Kaufman Bros., L.P. may also perform investment banking or other services for, or solicit investment banking or other business from, any company mentioned in this report. Additional information available upon request.
©2002 KAUFMAN BROS., L.P. All rights reserved. Reproduction without written permission is prohibited.

KBRO 56

McDonald
Equity
Research

Providing Investment Strategies

**Allegiance Telecom**
**March 1, 2002**

**McDonald
Investments**

*Equity Research*
*McDonald Investments Inc.*



# McDonald Investments

# Allegiance Telecom
# (ALGX-NASDAQ)

## TOP CLEC CONTINUES TO EXECUTE, BUT WE MAINTAIN OUR *HOLD* RATING

**Thomas C. Morabito**
**(216) 443-2314**
**tmorabito@mcdinvest.com**

**Benjamin Papay**
**(216) 563-2174**
**bpapay@mcdinvest.com**

**Rating: *HOLD (3)***
**March 1, 2002**

The information contained herein is based on data obtained from recognized sources believed to be reliable, but has not been verified by us. McDonald Investments Inc., A KeyCorp Company, or its employees, may have positions in these securities and may, as principal or agent, buy and sell such securities. This report is not to be construed as or constitute an offer to sell or solicitation of offer to buy any securities mentioned herein. McDonald Investments Inc., may, from time to time, perform or solicit investment banking or other services from any company mentioned herein. An employee of McDonald Investments Inc., may be a member of the Board of Directors of companies referred to herein. McDonald Investments Inc., may have been a manager of a recent public offering of some of the securities mentioned herein.
Where this document is distributed in or from the UK it has been approved by McDonald Investments Inc. who are regulated in London as a branch by the SFA. The securities described in this document are not available to persons other than market counterparties or non-private customers as these terms are defined in the rules of the SFA.
**©Copyright 2002, McDonald Investments Inc., A KeyCorp Company, All rights reserved.**

Securities, mutual funds and other investment products are:
- **Not Insured by the FDIC.**
- **Not deposits or other obligations of, or guaranteed by McDonald Investments Inc., Key Bank or any of their affiliates.**
- **Subject to investment risks, including possible loss of the principal amount invested.**

**App. 199**

*Equity Research*
*McDonald Investments Inc.*

# Allegiance Telecom (ALGX-NASDAQ)

**March 1, 2002**
**Earnings Review**
**Estimate Revision**

**Thomas C. Morabito**
**(216) 443-2314**
**tmorabito@mcdinvest.com**

**Benjamin Papay**
**(216) 563-2174**
**bpapay@mcdinvest.com**

## ALLEGIANCE TELECOM AT A GLANCE

Allegiance Telecom was founded in April 1997 and is headquartered in Dallas, Texas. Led by industry veteran Royce Holland, ALGX offers a full suite of voice, data, and Internet services with a focus on small and medium-sized enterprises (SMEs) in top-tier U.S. cities. The Company completed its 36-market network expansion efforts in 4Q01. ALGX is perhaps the leader of the "smart-build" approach, one which allows competitive providers to cost-effectively enter markets in a timely manner. ALGX also has one of the best back-office support systems in the sector, and is electronically bonded with all four major incumbent carriers. ALGX went public on July 1, 1998.

## SUMMARY AND RECOMMENDATION

- ALGX posted another positive quarter with results falling just shy of expectations.
- The Company's reconciliation project has reduced line count by 125,000.
- We maintain our **HOLD (3)** rating on ALGX.

| | |
|---|---|
| Price | $2.62 |
| 52 Wk Price Range | $2 — $24 |
| Rating | HOLD (3) |
| Fiscal Year Ends | December |
| Book Value (12/31/01) | $5.30 |
| Dividend/Yield | $0.00/0.0% |
| EV/EBITDA 2002E | NM |
| EPS 2002E | ($3.72) |
| EPS 2001A | ($3.82) |
| EPS 2000A | ($2.56) |
| P/E 2002E | NM |
| P/E 2001A | NM |
| R.O.E. | NM |
| S&P500 | 1106.73 |
| P/E S&P 500 LTM | 29.4x |
| Headquarters | Dallas, Texas |
| Business | Telecom Services |
| | |
| Capitalization | 12/31/01 |
| Long-Term Debt (mils) | $1,003.0 |
| Shareholders' Equity (mils) | $608.0 |
| Shares Outstanding (mils) | 114.8 |
| Market Cap. (mils) | $300.9 |
| Closely Held | 11% |
| Shares Traded (dly avg) | 1,924,577 |

## DISCUSSION

**ALGX's 4Q01 revenue results fall slightly short of expectations.** ALGX reported 4Q01 and full year 2001 results that fell slightly short of our expectations but were still considered positive in the current telecom environment. On the top line the Company posted 4Q01 revenues of $151.8 million, up 12.3% sequentially and 59.8% year-over-year, but marginally below our $154.6 million target. Of total revenues, voice (including long distance) accounted for $97.5 million or 64.2%, and data/Internet represented $54.4 million or 35.8%. Revenues for 4Q01 were driven by a 29.8% sequential increase in data/Internet sales. Access revenues as a percent of total revenues continued to decrease in 4Q01, falling to 12.2% in the quarter from 20.1% in 1Q01 and 12.6% last quarter. In 4Q01 ALGX sold 190,000 access lines, an increase of 4.4% over last quarter's 182,000 total, and installed 135,000 net lines, a 0.9% decrease over the same time period. Management indicated that the events of September 11th impacted sales numbers for September and, in turn,

**App. 200**

*Equity Research*
*McDonald Investments Inc.*

reduced the backlog of orders entering the quarter. For 2001, ALGX's revenues grew 81.2% to $516.9 million.

### Chart 1. ALGX REVENUE PROJECTIONS



Source: McDonald Investments and Company Reports

### Chart 2. ALGX TO TURN EBITDA POSITIVE IN 4Q02



Source: McDonald Investments and Company Reports

**EBITDA shortfall and interest expense impact bottom line.** In terms of gross margin, the Company's 51.3% level for 4Q01 was in line with our estimates for the quarter, declining from last quarter's 51.4% level but improving from last year's 50.4% mark. Largely resulting from a $5.5 million charge associated with its acquisition of the Internet assets of Worldcom's Intermedia Business, ALGX's EBITDA of $(27.7) million for the quarter fell significantly short of our $(20.9) million assumption. However, ALGX improved its pre-overhead positive markets from nine in 4Q00 and 14 in 3Q01 to 16 this quarter. The Company posted EBITDA of $(112.2) million for 2001, a 4.8% increase over 2000. With the completion of its 36-market expansion plan, the Company now expects to shift its focus toward improving profitability and turning

*Equity Research*
*McDonald Investments Inc.*

EBITDA positive in 2H02.  On the bottom line, ALGX recorded 4Q01 EPS of $(1.09), falling short of our $(0.96) estimate and the consensus of $(0.97) due to the lower EBITDA level and a higher than expected interest expense.  The Company saw its EPS slide from $(2.56) in 2000 to $(3.82) in 2001 due to the significant expansion in markets and services.

### Chart 3. ALGX ACCESS LINE COUNT



Source: Company Reports

**Management tackles covenant concerns.**  In light of negative investor sentiment concerning CLEC funding woes, management took time during the call to explicitly address its bank covenants.  Specifically, the Company indicated that it has had no problems meeting its covenants, and our estimates point to the same conclusion.  In terms of its revenue covenant, ALGX exceeded the 4Q01 and full year 2001 requirements by $12 million and $71 million, respectively.   Management's revenue guidance of $800 million (our conservative expectation is $775 million) gives the Company some cushion over the $755 million in revenues required in 2002.  ALGX also met its $400 million 2001 capital expenditure covenant by spending $364 million on capex, while for 2002 the Company projects to come in well below the same requirement in the range of $215 million-$240 million. ALGX's senior secured debt of $415 million vs. its $2.8 billion capitalization gives it a senior secured debt to capital ratio of 0.15x, much better than the 0.35x covenant.  Finally, the Company's $1 billion in total debt to $2.8 billion in capital ratio of 0.36x came in well below the 0.6x required by the covenant.

### Table 1. REVENUE COVENANTS
($ in millions)

|  |  | 1Q | 2Q | 3Q | 4Q | FY |
|---|---|---|---|---|---|---|
| **2001** | Target | $85 | $100 | $120 | $140 | $445 |
|  | Actual | $105 | $124 | $135 | $152 | $517 |
| **2002** | Target | $155 | $180 | $200 | $220 | $755 |
|  | Our Estimate | $167 | $184 | $202 | $222 | $775 |

Source: McDonald Investments and Company Reports

**ALGX takes additional measures to improve its network and back-office system.**  During the quarter, ALGX added the Pittsburg, Pa. and West Palm Beach/Boca Raton, Fla. markets to its footprint, thus completing the Company's 36-market expansion plan.  With the addition of 17 new collocations in 4Q01, ALGX now maintains 789 central office collocations addressing 20 million business lines.  Also during the

**App. 202**

*Equity Research*
*McDonald Investments Inc.*

quarter, the Company increased its switches by one to 31 and lit metropolitan fiber rings in eight markets, bringing its markets served by fiber to 22. In terms of back-office initiatives, ALGX implemented the Single.eView electronic billing system in Pittsburgh, with plans to introduce the system for new customers on a market-by-market basis through 3Q02. Along with the development of automated provisioning processes, the Company has been conducting a reconciliation project in order to reconcile past discrepancies in its order management, provisioning, and billing databases. As part of the reconciliation process, the Company's access line count was adjusted downward by 125,000 to 1,015,000 lines in service. While from a purley operational perspective we are not alarmed by this adjustment, given the state of the market, such a revision could be viewed negatively as some sort of an accounting issue in this post-Enron/Global Crossing era.

**Nine early markets continue to improve.** Of the $72.7 million in revenues generated by ALGX's nine earliest markets, local service produced $45.1 million, long distance brought in $3.4 million, and data accounted for $24.2 million. Lines in service continued to improve from 425,380 in 1Q01 to 538,112 during the quarter, while the Company's gross margin increased from 59% to 61.5% over the same time frame. Additionally, ALGX's nine most mature markets reported pre-overhead EBITDA of $20.2 million, for a 27.8% pre-overhead EBITDA margin. These markets currently address 9.1 million switched access lines and maintain a 5.9% penetration rate.

**We are slightly adjusting our 2002 estimates.** Accompanying its 4Q01 results, the Company reiterated its financial guidance for 2002. ALGX expects to grow its revenue base by 50% to $800 million and to become cash flow positive in the 2H of the year. Additionally, during the year the Company expects to install 600,000 access lines, activate SONET fiber networks in two new markets, add 61 collocations, and incur $215 million-$240 million in capital expenditures. Considering ALGX's 4Q01 results and in an effort to be more conservative in a challenging environment for competitive carriers, we are taking this opportunity to revise our estimates for 2002. While our new EBITDA target has improved significantly from our previous expectation, our 2002 EPS estimate is impacted by more conservative D&A and interest expense assumptions. **For 2002, we now expect ALGX to produce $775 million in revenues, $(29) million in EBITDA, and $(3.72) in EPS. Previously, we had projected the Company to generate 2002 revenues of $789.1 million, EBITDA of $(45.4) million, and EPS of $(3.63).**

**ALGX remains the one CLEC to consider.** With very little hesitation, we believe that ALGX is the best run CLEC in the country and the one most capable of weathering the current brutal environment for competitive telecom operators. Already possessing a strong and conservative balance sheet, the Company continues to distance itself from its CLEC peers based on pure execution ability. Despite the poor economy, ALGX's 2001 results tracked more or less in line with management's internal expectations and with our forecasts, and we are optimistic that 2002 will show more of the same ability to grow the business. In terms of valuation, ALGX still trades at a very reasonable 1.4x last quarter annualized revenues, lower than its CLEC peers despite being the strongest company in the group, and lower than the RBOCs despite our forecast for nearly 50% revenue growth in 2002 vs. low single-digit growth for the larger incumbents. We maintain our **HOLD (3)** rating based solely on the current limited appetite for telecom stocks, particularly the competitive sector, as opposed to anything specific to ALGX. In short, while we are pleased with the Company's operational performance, the extra jittery state of the market precludes us from upgrading ALGX at this time. In addition, we reiterate that, while the line count reconciliation is a back-office issue and not an accounting issue, we believe that this adjustment could nonetheless rattle some investors in the near term given the intense scrutiny being placed on such matters.

*Equity Research*
*McDonald Investments Inc.*

## Table 2.  CONSOLIDATED STATEMENT OF OPERATIONS
($ in thousands, except per share amounts)

| | 12mos Dec-99 | 12mos Dec-00 | 3mos Mar-01 | 3mos Jun-01 | 3mos Sep-01 | 3mos Dec-01 | 12mos Dec-01 | 3mos Mar-02E | 3mos Jun-02E | 3mos Sep-02E | 3mos Dec-02E | 12mos Dec-02E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | | | |
| Voice | 91,195 | 228,312 | 78,347 | 86,717 | 93,245 | 97,467 | 355,776 | 108,550 | 119,405 | 131,346 | 144,480 | 503,781 |
| Data/Internet | 7,866 | 56,915 | 27,527 | 37,342 | 41,892 | 54,351 | 161,112 | 58,450 | 64,295 | 70,725 | 77,797 | 271,266 |
| | | | | | | | | | | | | |
| TOTAL REVENUES | 99,061 | 285,227 | 105,874 | 124,059 | 135,137 | 151,818 | 516,888 | 167,000 | 183,700 | 202,070 | 222,277 | 775,047 |
| Cost of service | 62,542 | 150,718 | 51,228 | 60,801 | 65,714 | 73,991 | 251,734 | 80,494 | 86,706 | 93,356 | 98,913 | 359,469 |
| Gross Margin | 36,519 | 134,509 | 54,646 | 63,258 | 69,423 | 77,827 | 265,154 | 86,506 | 96,994 | 108,714 | 123,364 | 415,578 |
| SG&A | 140,745 | 252,388 | 84,622 | 91,394 | 95,864 | 105,508 | 377,388 | 105,210 | 108,383 | 113,159 | 117,807 | 444,559 |
| EBITDA | (104,226) | (117,859) | (29,976) | (28,136) | (26,441) | (27,681) | (112,234) | (18,704) | (11,389) | (4,445) | 5,557 | (28,981) |
| Management ownership allocation charge | 18,789 | 4,020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred compensation | 7,851 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Depreciation & amortization | 55,822 | 136,715 | 57,417 | 61,985 | 65,880 | 75,703 | 260,985 | 76,266 | 78,255 | 80,307 | 82,419 | 317,246 |
| EBIT | (186,688) | (263,186) | (87,393) | (90,121) | (92,321) | (103,384) | (373,219) | (94,970) | (89,644) | (84,752) | (76,862) | (346,227) |
| Interest income | 31,354 | 56,969 | 7,048 | 3,181 | 4,508 | 927 | 15,664 | 1,500 | 1,500 | 1,500 | 1,500 | 6,000 |
| Interest (expense) | (59,404) | (69,244) | (15,995) | (16,398) | (18,724) | (23,142) | (74,259) | (24,000) | (24,000) | (24,000) | (24,000) | (96,000) |
| Other income (expense) | (130) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EBT | (214,868) | (275,461) | (96,340) | (103,338) | (106,537) | (125,599) | (431,814) | (117,470) | (112,144) | (107,253) | (99,362) | (436,227) |
| Income taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Income (before extraordinary item) | (214,868) | (275,461) | (96,340) | (103,338) | (106,537) | (125,599) | (431,814) | (117,470) | (112,144) | (107,253) | (99,362) | (436,227) |
| Income tax benefit | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority interests | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Extraordinary item | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net income (loss) | (214,868) | (275,461) | (96,340) | (103,338) | (106,537) | (125,599) | (431,814) | (117,470) | (112,144) | (107,253) | (99,362) | (436,227) |
| Preferred dividend | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net income (loss) to common | (214,868) | (275,461) | (96,340) | (103,338) | (106,537) | (125,599) | (431,814) | (117,470) | (112,144) | (107,253) | (99,362) | (436,227) |
| | | | | | | | | | | | | |
| EPS (Diluted, including extraordinary item) | ($2.37) | ($2.56) | ($0.87) | ($0.92) | ($0.94) | ($1.09) | ($3.82) | ($1.01) | ($0.96) | ($0.91) | ($0.84) | ($3.72) |
| EPS (Extraordinary item) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| EPS (Diluted, excluding extraordinary item) | ($2.37) | ($2.56) | ($0.87) | ($0.92) | ($0.94) | ($1.09) | ($3.82) | ($1.01) | ($0.96) | ($0.91) | ($0.84) | ($3.72) |
| | | | | | | | | | | | | |
| EBITDA per Share | ($1.15) | ($1.09) | ($0.27) | ($0.25) | ($0.23) | ($0.24) | ($0.99) | ($0.16) | ($0.10) | ($0.04) | $0.05 | ($0.25) |
| | | | | | | | | | | | | |
| Weighted average diluted shares | 90,736 | 107,773 | 111,059 | 112,857 | 113,704 | 114,836 | 113,116 | 115,836 | 116,836 | 117,836 | 118,836 | 117,336 |
| | | | | | | | | | | | | |
| Gross margin (% of revs) | 36.9% | 47.2% | 51.6% | 51.0% | 51.4% | 51.3% | 51.3% | 51.8% | 52.8% | 53.8% | 55.5% | 53.6% |
| SG&A (% of revs) | 142.1% | 88.5% | 79.9% | 73.7% | 70.9% | 69.5% | 73.0% | 63.0% | 59.0% | 56.0% | 53.0% | 57.4% |
| EBITDA (% of revs) | -105.2% | -41.3% | -28.3% | -22.7% | -19.6% | -18.2% | -21.7% | -11.2% | -6.2% | -2.2% | 2.5% | -3.7% |
| EBIT (% of revs) | -188.5% | -92.3% | -82.5% | -72.6% | -68.3% | -68.1% | -72.2% | -56.9% | -48.8% | -41.9% | -34.6% | -44.7% |
| Tax (% of EBT) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Net Income (% of revs) | -216.9% | -96.6% | -91.0% | -83.3% | -78.8% | -82.7% | -83.5% | -70.3% | -61.0% | -53.1% | -44.7% | -56.3% |

7

*Equity Research*
*McDonald Investments Inc.*

## Table 3.  COMPETITIVE LOCAL EXCHANGE CARRIERS

| Company | Symbol | Rating (3) | Price 2/28/02 | 52-Week High | 52-Week Low | Change From 52-Week High | 50-Day Average Volume (Shares) | Ownership Insiders | Ownership Institutions | Earnings Per Share (2) Fiscal 2000 | Fiscal 2001E | Fiscal 2002E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adelphia Business Solutions | ABIZ | NR | $0.05 | $6.09 | $0.05 | -99% | 2,517,078 | 79% | 5% | ($4.93) | ($3.33) | ($2.99) |
| Allegiance Telecom | ALGX | 3 | $2.62 | $24.25 | $1.88 | -89% | 1,487,654 | 11% | 63% | ($2.56) | ($3.82)A | ($3.72) |
| Choice One | CWON | 3 | $1.45 | $10.50 | $1.03 | -86% | 173,912 | 75% | 46% | ($7.11) | ($7.23)A | ($4.52) |
| Focal | FCOM | NR | $0.22 | $14.75 | $0.21 | -99% | 360,288 | 74% | 6% | ($1.75) | ($2.80) | ($0.46) |
| ITC Deltacom | ITCD | NR | $0.28 | $8.06 | $0.26 | -97% | 400,896 | 37% | 27% | ($1.36) | ($2.14) | ($1.87) |
| McLeodUSA | MCLD | NR | $0.18 | $17.06 | $0.15 | -99% | 14,745,672 | 37% | 31% | ($0.91) | ($1.19) | ($1.36) |
| Mpower | MPWR | NR | $0.04 | $5.21 | $0.04 | -99% | 998,124 | 61% | 29% | ($5.20) | ($8.81) | ($3.90) |
| RCN Corporation | RCNC | NR | $1.31 | $10.43 | $1.01 | -87% | 514,002 | 71% | 28% | ($10.24) | ($9.20) | ($7.97) |
| Time Warner Telecom | TWTC | NR | $5.70 | $72.00 | $5.50 | -92% | 697,956 | 64% | 33% | $0.01 | ($0.84) | ($1.29) |
| US LEC | CLEC | NR | $4.67 | $9.37 | $2.16 | -50% | 69,418 | 21% | 8% | ($1.85) | ($2.68) | ($2.41) |
| XO Communications | XOXO | NR | $0.07 | $16.94 | $0.03 | -100% | 19,439,120 | 61% | 18% | ($4.24) | ($4.55) | ($4.06) |
| AVERAGE | | | | | | -91% | 3,764,011 | 54.6% | 26.7% | | | |
| ADJUSTED AVG. | | | | | | -91% | 3,764,011 | 54.6% | 26.7% | | | |

| Company | Shares Outstanding (MM) | Equity Market Cap. ($MM) | Capitalization (1) Long-Term Debt ($MM) | Cash & Equiv. ($MM) | Total Enterprise Value (TEV) ($MM) | Net Debt/TEV | Latest Qtr. Annualized Revenues ($MM) | Net PP&E ($ million) | Installed Access Lines (4) | Total Enterprise Value Multiples Latest Qtr. Annualized Revenues | Latest Qtr. Net PP&E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Adelphia Business Solutions | 135.5 | 10.8 | 1,654 | 19.4 | 1,645.8 | 99.3% | 465.1 | 1,672 | NA | 3.5x | 1.0x |
| Allegiance Telecom | 113.7 | 297.9 | 983.2 | 537.6 | 743.5 | 59.9% | 540.5 | 1,002 | 1,005,900 | 1.4x | 0.7x |
| Choice One | 39.6 | 57.4 | 684.9 | 69.6 | 672.7 | 91.5% | 195.2 | 338 | 295,319 | 3.4x | 2.0x |
| Focal | 61.4 | 13.5 | 606.2 | 6.6 | 613.2 | 97.8% | 340.5 | 465 | 652,648 | 1.8x | 1.3x |
| ITC Deltacom | 62.4 | 17.5 | 717.4 | 57.1 | 677.8 | 97.4% | 409.9 | 702 | 275,600 | 1.7x | 1.0x |
| McLeodUSA | 625.5 | 112.6 | 3,694.0 | 67.0 | 3,739.6 | 97.0% | 1,801.9 | 2,681 | NA | 2.1x | 1.4x |
| Mpower | 59.5 | 2.4 | 623.4 | 265.6 | 360.2 | 99.3% | 199.2 | 394 | 359,236 | 1.8x | 0.9x |
| RCN Corporation | 97.3 | 127.5 | 2,469.5 | 1,131.9 | 1,465.1 | 91.3% | 546.7 | 2,301 | 1,202,784 | 2.7x | 0.6x |
| Time Warner Telecom | 114.3 | 651.7 | 1,064.8 | 380.1 | 1,336.5 | 51.2% | 690.9 | 1,799 | 16,216,000 | 1.9x | 0.7x |
| US LEC | 26.8 | 125.4 | 150.0 | 69.8 | 205.6 | 39.0% | 183.9 | 190 | 222,127 | 1.1x | 1.1x |
| XO Communications | 428.7 | 31.7 | 5,111.2 | 1,030.8 | 4,112.1 | 99.2% | 1,325.9 | 3,735 | 18,650,000 | 3.1x | 1.1x |
| AVERAGE | 160.4 | 131.7 | 1,614.5 | 330.5 | 1,415.6 | 84% | 609.1 | | | 2.2x | 1.1x |
| ADJUSTED AVG. | 160.4 | 131.7 | 1,614.5 | 330.5 | 1,415.6 | 84% | 609.1 | | | 2.2x | 1.1x |

(1) Balance sheet figures and operating results are as of last 10-Q, 10-K or Prospectus.
(2) FY01 and FY02 EPS figures for ABIZ, ALGX, CWON, FCOM, MCLD, MPWR, and XOXO are McDonald estimates. All other estimates are from First Call.
(3) Rating system is: 1=Aggressive Buy, 2=Buy, 3=Hold, 4=Underweight, 5=Sell and NR=not rated.
(4) Access lines, access line equivalents, DS-0 equivalents, total connections, or active channels depending on reporting methodology.

8

**App. 205**





FIRST BOSTON

Equity Research

6 February 2002
**Americas / United States**
**Diversified Telecommunication Services**

# Telecom Services: CLECs

## CSFB Global Telecom CEO Conference: Day Two

### Time Warner Telecom (TWTC, Buy, $8.34)

- On March 5 Chairman, CEO and President Larissa Herda and Senior VP and CFO Dave Rayner of Time Warner Telecom presented at the Credit Suisse First Boston Global Telecom CEO Conference.

- TWTC's presentation focused on a review of the themes discussed on its 4Q01 conference call (please see our note dated Feb. 6 entitled *4Q01 Detailed Note: Revs & EBITDA Ahead of Forecasts but Weak Economy Holding Back Growth; Reiterate Buy*) with a focus on the issue of disconnects which have slowed top line growth in recent quarters. Management did note that the current rate of disconnects remains unchanged with previous trends.

- Investors remain concerned about the exposure of CLECs to revenue from ISPs. Management made a strong argument that its ISP related revenue stream is less "at-risk" versus other CLECs given: 1) ISPs comprised only 17% of '01 revenues; and 2) service provided to ISPs is focused on backbone transport as opposed to most other CLECs where the bulk of ISP related revenue is derived from access services (i.e. managed modems and pris).

### Allegiance Telecom (ALGX, Hold, $3.72)

- On March 5, Chairman and CEO Royce Holland of Allegiance Telecom presented at the Credit Suisse First Boston Global Telecom CEO Conference.

- Management reiterated 2002 guidance for revenues of $800M, an EBITDA loss of $15-20M (with EBITDA positive occurring in 2H01), and capex of $225-$250M. This compares with our forecast for revenues of $770M, an EBITDA loss of $35M and cap ex of $235M. Our quarterly revenue forecasts of $165M, $183M, $200M and $221M in 1Q, 2Q, 3Q, and 4Q give ALGX a narrow cushion versus its 2002 revenue covenants which call for minimum revenues of $155M, $180M, $200M and $220M over the same time frame. We note that our forecasts exclude the acquisition of IBI which could add approximately $30M to our 2002 top line estimates.

- In an attempt to quell investor concerns, Holland once again reviewed the line reconciliation that occurred during 4Q01, given the announcement was a surprise to investors. As we noted in our report dated Feb 19 entitled *4Q Rpt'd: Qtr In Line but Local Trends Weak. Cutting ests; Maintain Hold*, ALGX made a reconciliation to correct a discrepancy between its order management system and its billing system which accumulated over the last 4 years

**CONFIDENTIAL**
**CSFB 0000029**

and resulted in a downward adjustment to lines in service of 125,000. We do not anticipate ALGX making further material adjustments to its line base in the future.



**CREDIT SUISSE** | **FIRST BOSTON**
Equity Research

**research team**

**Mark Kastan**
212/325-5441
mark.kastan@csfb.com

**Martin Dropkin**
212/325-8915
martin.dropkin@csfb.com

**Michael Shrekgast**
212/325-9643
michael.shrekgast@csfb.com

**CONFIDENTIAL**
**CSFB 0000030**

App. 207

Telecom Services: CLECs

6 February 2002

N.B.: CREDIT SUISSE FIRST BOSTON CORPORATION may have, within the last three years, served as a manager or co-manager of a public offering of securities for or makes a primary market in issues of any or all of the companies mentioned.

3

CREDIT · FIRST
SUISSE · BOSTON

CONFIDENTIAL

CSFB 0000031

# CREDIT SUISSE | FIRST BOSTON

| | | |
|---|---|---|
| AMSTERDAM............. 31 20 5754 890 | KUALA LUMPUR........ 603 2143 0366 | SÃO PAULO .............55 11 3841 6000 |
| ATLANTA ................... 1 404 656 9500 | LONDON ............... 44 20 7888 8888 | SEOUL ..................82 2 3707 3700 |
| AUCKLAND................. 64 9 302 5500 | MADRID .................. 34 91 423 16 00 | SHANGHAI..............86 21 6881 8418 |
| BALTIMORE.............. 1 410 659 8800 | MELBOURNE............ 61 3 9260 1888 | SINGAPORE .............65 6212 2000 |
| BANGKOK ................. 62 614 6000 | MEXICO CITY ............ 52 5 283 89 00 | SYDNEY ..................61 2 8205 4433 |
| BEIJING .................. 86 10 6410 6611 | MILAN ...................... 39 02 7702 1 | TAIPEI ..................886 2 2715 6388 |
| BOSTON .................. 1 617 556 5500 | MOSCOW ............... 7 501 967 8200 | TOKYO ..................81 3 5404 9000 |
| BUDAPEST ............... 36 1 202 2188 | MUMBAI ................ 91 22 230 6333 | TORONTO ..............1 416 352 4500 |
| BUENOS AIRES........ 54 11 4394 3100 | NEW YORK............... 1 212 325 2000 | WARSAW ................48 22 695 0050 |
| CHICAGO ................. 1 312 750 3000 | PALO ALTO ............ 1 650 614 5000 | WASHINGTON........1 202 354 2600 |
| FRANKFURT ............. 49 69 75 38 0 | PARIS .................... 33 1 53 75 85 00 | WELLINGTON...........64 4 474 4400 |
| HOUSTON ............... 1 713 890 6700 | PHILADELPHIA .... 1 215 851 1000 | ZURICH ..................41 1 333 55 55 |
| HONG KONG .......... 852 2101 6000 | PRAGUE ............... 420 2 210 83111 | |
| JOHANNESBURG ... 27 11 343 2200 | SAN FRANCISCO ... 1 415 836 7600 | |

Copyright Credit Suisse First Boston, and its subsidiaries and affiliates, 2002. All rights reserved.

This report is not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of or located in any locality, state, country or other jurisdiction where such distribution, publicaton, availability or use would be contrary to law or regulation or which would subject Credit Suisse First Boston or its subsidiaries or affiliates (collectively "CSFB") to any registration or licensing requirement within such jurisdiction. All material presented in this report, unless specifically indicated otherwise, is under copyright to CSFB. None of the material, nor its content, nor any copy of it, may be altered in any way, transmitted to, copied or distributed to any other party, without the prior express written permission of CSFB. All trademarks, service marks and logos used in this report are trademarks or service marks or registered trademarks or service marks of CSFB.

The information, tools and material presented in this report are provided to you for information purposes only and are not to be used or considered as an offer or the solicitation of an offer to sell or to buy or subscribe for securities or other financial instruments. CSFB may not have taken any steps to ensure that the securities referred to in this report are suitable for any particular investor. CSFB will not treat recipients of this report as its customers by virtue of their receiving this report. The investments and services contained or referred to in this report may not be suitable for you and it is recommended that you consult an independent investment advisor if you are in doubt about such investments or investment services. Nothing in this report constitutes investment, legal, accounting or tax advice, or a representation that any investment or strategy is suitable or appropriate to your individual circumstances, or otherwise constitutes a personal recommendation to you. CSFB does not advise on the tax consequences of investments and you are advised to contact an independant tax adviser. Please note in particular that the bases and levels of taxation may change.

Information and opinions presented in this report have been obtained or derived from sources believed by CSFB to be reliable, but CSFB makes no representation as to their accuracy or completeness. CSFB accepts no liability for loss arising from the use of the material presented in this report, except that this exclusion of liability does not apply to the extent that such liability arises under specific statutes or regulations applicable to CSFB. This report is not to be relied upon in substitution for the exercise of independent judgment. CSFB may have issued, and may in the future issue, other reports that are inconsistent with, and reach different conclusions from, the information presented in this report. Those reports reflect the different assumptions, views and analytical methods of the analysts who prepared them and CSFB is under no obligation to ensure that such other reports are brought to the attention of any recipient of this report.

CSFB may, to the extent permitted by law, participate or invest in financing transactions with the issuer(s) of the securities referred to in this report, perform services for or solicit business from such issuers, and/or have a position or holding, or other material interest, or effect transactions, in such securities or options thereon, or other instruments related thereto. In addition, it may make markets in the securities mentioned in the material presented in this report. CSFB may, to the extent permitted by law, act upon or use the information or opinions presented herein, or the research or analysis on which they are based, before the material is published. CSFB may have, within the last three years, served as manager or co-manager of a public offering of securities for, or currently may make a primary market in issues of, any or all of the entities mentioned in this report or may be providing, or have provided within the previous 12 months, significant advice or investment services in relation to the investment concerned or a related investment. Additional information is, subject to duties of confidentiality, available on request. Some investments referred to in this report will be offered solely by a single entity and in the case of some investments solely by CSFB, or an associate of CSFB or CSFB may be the only market maker in such investments.

Past performance should not be taken as an indication or guarantee of future performance, and no representation or warranty, express or implied, is made regarding future performance. Information, opinions and estimates contained in this report reflect a judgement at its original date of publication by CSFB and are subject to change without notice. The price, value of and income from any of the securities or financial instruments mentioned in this report can fall as well as rise. The value of securities and financial instruments is subject to exchange rate fluctuation that may have a positive or adverse effect on the price or income of such securities or financial instruments. Investors in securities such as ADRs, the values of which are influenced by currency volatility, effectively assume this risk.

Structured securities are complex instruments, typically involve a high degree of risk and are intended for sale only to sophisticated investors who are capable of understanding and assuming the risks involved. The market value of any structured security may be affected by changes in economic, financial and political factors (including, but not limited to, spot and forward interest and exchange rates), time to maturity, market conditions and volatility, and the credit quality of any issuer or reference issuer. Any investor interested in purchasing a structured product should conduct their own investigation and analysis of the product and consult with their own professional advisers as to the risks involved in making such a purchase.

Some investments discussed in this report may have a high level of volatility. High volatility investments may experience sudden and large falls in their value causing losses when that investment is realised. Those losses may equal your original investment. Indeed, in the case of some investments the potential losses may exceed the amount of initial investment and, in such circumstances, you may be required to pay more money to support those losses. Income yields from investments may fluctuate and, in consequence, initial capital paid to make the investment may be used as part of that income yield. Some investments may not be readily realisable and it may be difficult to sell or realise those investments, similarly it may prove difficult for you to obtain reliable information about the value, or risks, to which such an investment is exposed.

This report may provide the addresses of, or contain hyperlinks to, websites. Except to the extent to which the report refers to CSFB's own website material, CSFB has not reviewed any such site and takes no responsibility for the content contained therein. Such address or hyperlink (including addresses or hyperlinks to CSFB's own website material) is provided solely for your convenience and information and the content of any such website does not in any way form part of this document. Accessing such website or following such link through this report or CSFB's website shall be at your own risk.

This report is issued and distributed in Europe (except Switzerland) by Credit Suisse First Boston (Europe) Limited, One Cabot Square, London E14 4QJ, England, which is regulated in the United Kingdom by The Financial Services Authority ("FSA"). This report is being distributed in the United States by Credit Suisse First Boston Corporation; in Switzerland by Credit Suisse First Boston; in Canada by Credit Suisse First Boston Securities Canada, Inc.; in Brazil by Banco de Investimentos Credit Suisse First Boston S.A; in Japan by Credit Suisse First Boston Securities (Japan) Limited; elsewhere in Asia/Pacific by whichever of the following is the appropriately authorised entity in the relevant jurisdiction: Credit Suisse First Boston (Hong Kong) Limited, Credit Suisse First Boston Australia Equities Limited, Credit Suisse First Boston NZ Securities Limited, Credit Suisse First Boston (Thailand) Limited, CSFB Research (Malaysia) Sdn Bhd, Credit Suisse First Boston Singapore Branch, and elsewhere in the world by the relevant authorised affiliate of the above. Research on Taiwanese securities produced by Credit Suisse First Boston, Taipei Branch has been prepared and/or reviewed by a registered Senior Business Person.

In jurisdictions where CSFB is not already registered or licensed to trade in securities, transactions will only be effected in accordance with applicable securities legislation, which will vary from jurisdiction to jurisdiction and may require that the trade be made in accordance with applicable exemptions from registration or licensing requirements. Non-U.S. customers wishing to effect a transaction should contact a CSFB entity in their local jurisdiction unless governing law permits otherwise. U.S. customers wishing to effect a transaction should do so only by contacting a representative of Credit Suisse First Boston Corporation in the U.S.

Please note that this research was originally prepared and issued by CSFB for distribution to their market professional or institutional investor customers. Recipients who are not market professional or institutional investor customers of CSFB should seek the advice of their independent financial adviser prior to taking any investment decision based on this report or for any necessary explanation of its contents. This research may relate to investments or services of a person outside of the UK or to other matters which are not regulated by the FSA or in respect of which the protections of the FSA for private customers and/or the UK compensation scheme may not be available, and further details as to where this may be the case are available upon request in respect of this report.

2002TelcoConf_Day2

CONFIDENTIAL
CSFB 0000032

APPENDIX II.

Allegiance Telecom Inc. (ALGX)
Class Period: 4/24/01 - 2/19/02

## EVENT CHRONOLOGY

| Date | ALGX Volume | ALGX Price | % Chg | Residual % Chg | Time | Source | Event |
|---|---|---|---|---|---|---|---|
| 1/2/2001 | 1,250,800 | $21.25 | 37.6% | | | CIBC World Markets (CIBC) | Telecom Services. 2001 industry update: sector will remain volatile; proceed with caution. Competitive Local Exchange Carriers (CLECs) a positive in 2001. |
| 1/3/2001 | 4,105,300 | $29.25 | | | | | |
| 1/4/2001 | 7,706,700 | $31.00 | 6.0% | | | ABN AMRO Global Research (ABN) | *Allegiance: where to find growth in a upbeat market outlook.* |
| 1/5/2001 | 3,660,500 | $31.50 | 1.6% | | | | |
| 1/8/2001 | 2,064,000 | $30.31 | -3.8% | | | CIBC | Telecom Services: CLECs. Updating our 2001 CLEC outlook: who will survive the shakeout? |
| 1/9/2001 | 2,698,900 | $33.25 | 9.7% | | | | |
| 1/10/2001 | 5,896,800 | $38.88 | 16.9% | | | The Buckingham Research Group (Buckingham) | Initiating coverage with a Strong Buy and $75 price target. Allegiance, founded in 1997, has moved quickly to become a major CLEC. Has one of savviest management teams in telecom industry. While EBITDA negative overall, company's older markets are EBITDA positive and achieving about 60% gross margins. When company turns EBITDA positive in mid-2002, believe scale up is likely to have hockey stick characteristics. Higher margined data business also becoming greater part of mix. Many issues that have bedeviled other CLECs not present here. Total lines installed increased to 91,900 from 81,000 at end of 2Q; project lines installed to reach about 100,000 by end of 4Q and total 500,000 for 2001. Allegiance well financed. Allegiance is "best of breed" in CLECs. |
| 1/11/2001 | 5,248,300 | $40.00 | 2.9% | | | RBC Capital Markets First Union Securities (First Union) | Downgrading Allegiance to Neutral following 73% price appreciation. Lowering rating to Buy from Strong Buy; tempering long term access revenue. Price target lowered from $50 to $46. Valuation and limited operating visibility for 2001 warrant tempered enthusiasm at current price levels. Continue to believe Allegiance shares will outperform the broader telecom universe given the company's fully funded business plan, strong management team and history of execution. |
| 1/12/2001 | 4,304,400 | $33.00 | -17.5% | | | | |
| 1/16/2001 | 1,658,500 | $37.00 | 12.1% | | | CIBC | Telecom Services. CLEC 4Q outlook: solid results expected, but watch the trends. Allegiance rated Strong Buy. |
| 1/17/2001 | 1,126,500 | $36.31 | -1.9% | | | Credit Lyonnais Securities (CLS) (aka Caylon Securities) | Allegiance Telecom is expected to report 4Q00 results during the first or second week of February. We are looking for 4Q00 revenue of $93.3 million and adjusted EBITDA of negative $30 million, driven by 99,787 net line installs. On a 4Q00 conference call, expect the company will update guidance for 2001, including a discussion of the pricing environment, status of its 36-market expansion plan, web/e-commerce initiatives with Vulcan Ventures and progress of its recent small acquisitions. Allegiance remains one of the most solidly funded CLECs in the industry with an estimated $630 million of unrestricted cash at the end of 4Q00. Company retains flexibility with regards to accelerating or expanding strategy, or attaining profitability with its current plan. Maintain Buy rating and our 12-month stock price target of $53. |
| 1/18/2001 | 1,439,100 | $36.50 | 0.5% | | | | (Cont'd) Looking for 4Q00 revenue of $95.4 million up 19.2% from $80.0 million in 3Q00, and adjusted EBITDA of negative $30 million versus negative $31.7 million in 3Q00, driven by 140,141 line sales and 99,787 net line installs up from 135,500 and 81,100, respectively, in 3Q00. Our loss estimate is $0.73 per share. Capital spending for the quarter is estimated at approximately $107 million. For full year 2000, we are looking for revenue of $285.6 million up 188% from $99.1 million in 1999, adjusted EBITDA of negative $115 million versus $104.2 million in 1999, total line sales of 494,041 versus 251,000 in 1999 and net adds of 345,387 versus 194,000 in 1999. Our loss estimate for the year is $2.52 per share, versus a loss of $2.37 per share in 1999. Capital spending for the year is forecast at approximately $450 million. Company ended year offering service in 27 markets, up from 19 markets at end of 1999. |
| 1/19/2001 | 1,148,800 | $35.69 | -2.2% | | | CIBC | Top CLEC pick is Allegiance with Strong Buy and $80 price target. |
| 1/22/2001 | 2,117,800 | $34.63 | -3.0% | | | | |
| 1/23/2001 | 1,269,600 | $34.94 | 0.9% | | | | |
| 1/24/2001 | 865,200 | $34.50 | -1.3% | | | JP Morgan | Allegiance strong management, well though-out back office and robust balance sheet driving industry-leading customer acquisition. Buy; year end 2001 target price $57. Expect installed line base to grow 77% in 2001 to more than 1.05 million from estimated 598,000 in 2000. |
| 1/25/2001 | 1,227,500 | $32.25 | -6.5% | | | | |
| 1/26/2001 | 1,658,800 | $30.00 | -7.0% | | | KeyBanc Capital Markets (KeyBanc) | *Initiating coverage of Allegiance with a Buy rating.* |
| 1/29/2001 | 2,035,800 | $31.31 | 4.4% | | | Merrill Lynch (ML) | *Telecom Services - CLECs; emerging broadband group: 2001 outlook and 4Q prev.* Initiating coverage with a rating of Buy with $42.50 price target. Believe Allegiance is the best-positioned CLEC serving the small-business market. Company has strong history of excellent results and experienced management team. Has fully funded business plan. Forecasting 4Q revenue of $95 million; EBITDA loss of $30.4 million; EPS is loss of 78 cents. |
| 1/30/2001 | 1,169,500 | $34.31 | 9.6% | | | Wachovia Securities (Wachovia) | |
| 1/31/2001 | 2,022,000 | $33.25 | -3.1% | | | | |
| 2/1/2001 | 1,313,100 | $32.38 | -2.6% | | | | |

EVENT CHRONOLOGY

Allegiance Telecom Inc. (ALGX)
Class Period: 4/24/01 - 2/19/02

| Date | ALGX Volume | ALGX Price | % Chg | Residual % Chg | Time | Source | Event |
|---|---|---|---|---|---|---|---|
| 2/2/2001 | 793,100 | $ 28.63 | -11.6% | 3.5% | 10:05 | Bloomberg News (BN) *RBC Capital Markets (RBC)* | Allegiance raised to Buy from Neutral at Dain Rauscher Wessels; price target is $38. *Upgrading to Buy; anticipate strong 4Q results; $38 price target.* |
| 2/5/2001 | 1,032,200 | $ 29.63 | | | | | |
| 2/6/2001 | 700,100 | $ 30.50 | 3.0% | | 13:52 | BN | Royce Holland, chairman and chief executive of Allegiance Telecom talks with Bloomberg analyst on growth outlook of Allegiance. |
| 2/7/2001 | 955,700 | $ 28.56 | -6.4% | | | | |
| 2/8/2001 | 1,184,600 | $ 28.00 | -2.0% | | | SEC | Form 4 filed re: Morgan Stanley for period ending Oct. 31, 2000. |
| 2/9/2001 | 1,878,000 | $ 25.06 | -10.5% | | | Wachovia | Initiated coverage of Allegiance with a Buy rating and price target of $42.50. Recent pullback in shares offers an attractive entry point. |
| 2/12/2001 | 1,690,100 | $ 26.50 | 5.7% | | | | |
| 2/13/2001 | 2,393,000 | $ 24.75 | -6.6% | | 17:58 | PR Newswire (PRN) | Allegiance announces robust 4Q and strong year-end results with annual growth of 188%. 4Q revenues were $95 million, up 19% from 300 01-55 and 142% compared with 4Q99. Net loss per share was 77 cents compared to a 62-cent loss in 4Q99. New installs of 108,000 lines and new orders of 152,000 lines during 4Q in 27 markets. Allegiance has installed 607,700 lines to date, 90% are "on switch." Allegiance's 36-market business plan is fully funded. |
| | | | | | 17:59 | PRN | Allegiance Telecom debuts national carrier class dial-IP platform applying soft switch technology. |
| | | | | | 18:00 | PRN | Allegiance adds CTSnet as subsidiary; terms of deal not disclosed. |
| | | | | | 18:02 | PRN | Allegiance adds Jump.net as subsidiary; terms of deal not disclosed. |
| | | | | | | Bear Stearns (BS) | Allegiance Telecom to report earnings tomorrow; host conference call at 9:00 am ET. |
| | | | | | | BS | ALGX, EPS, 9:00 am; upcoming catalyst on 2/14, FC ($0.70), FC Rev $96.3M. Release on 2/13 after market close. |
| | | | | | | First Union | Allegiance Telecom reports Q4 results in line with expectations. Expect to have further details after 9:00 am Conference Call. Rated Buy with $46 price target. |
| | | | | | | Salomon Smith Barney (SSB) | 4Q00 and 01 guidance in-line; revenue mix improves. Allegiance rated Buy, Speculative with $70 price target. |
| 2/14/2001 | 4,067,300 | $ 21.94 | -11.4% | | 0:57 | BN | Allegiance said it lost 77 cents a share in 4Q00; average estimate of analysts was a 70-cent loss. Company remains funded to free cash flow positive; expect EBITDA positive middle of 2002. Allegiance ended year on very strong note. |
| | | | | | 10:06 | BN | Allegiance was reiterated Buy at Gerard Klauer Mattison. |
| | | | | | 10:32 | BS | Allegiance was reiterated Buy at Dain Rauscher Wessels; price target is $38. |
| | | | | | | | Allegiance reported 4Q00 results before the market opened on February 14, 2001. Company delivered a strong performance in 4Q00 that was essentially in line with our estimates for aggressive financial and operational growth coupled with a sequential improvement in the company's EBITDA losses. With 18.7% sequential revenue growth, 108,000 access line installations, and an 812-basis point sequential improvement in the EBITDA margin, this quarter's results clearly show that Allegiance is successfully demonstrating "proof of concept" in its business model. On the heels of such a strong 4Q00 performance, Allegiance's management reaffirmed its previous guidance for 2001. Company expects to post positive revenue of $550 million and access line installations of 550,000 while continuing to post sequential improvements in EBITDA during the course of 2001. Believe that Allegiance has established a successful and truly scalable model that will enable it to pass the 1 million access line mark by year-end 2001. Reiterate Buy rating. |
| | | | | | | CIBC | Allegiance reported 4Q results after close last night which were generally at low end of guidance and below Street expectations. Despite relatively weak quarter, still confident that ALGX's strong management team, data-focused strategy and fully funded business model can help survive current shakeout. Rated Strong Buy. |
| | | | | | | CIBC | Allegiance held conference call this morning to discuss 4Q results. Company gave detailed guidance for 2001; have adjusted our model which was a bit too optimistic. Concerned with degree to which guidance appears to be backend loaded. Believe additional bad news likely to come out of CLEC group. We are lowering revenue estimate from $570 to $550 million, in line with company guidance; raised EBITDA loss from $70 to $100 million. |
| | | | | | | First Union | Q4 conference call yields no surprises; maintain Buy rating and price target of $46. Believe 2001 revenue estimate of $550 million is achievable. Line installations ahead of estimate, offset by lower ARPU; expect trend to continue in 2001. |
| | | | | | | Lehman Brothers (Lehman) | 4Q00 results fell short of our expectations but were in line with guidance, lowering 1Q01 and 2001 revenue estimate from $114M to $105M and from $560M to $550M, respectively. Installed lines added in 4Q were 108,000, well ahead of our 100,000 estimate. Lowering somewhat outdated $66 price target to $45; maintain Buy. *Analyst report.* |
| | | | | | | RBC | |
| | | | | | | SSB | Allegiance 4Q and 2001 guidance in-line; revenue mix improves. Buy, Speculative rating with $70 price target. Lowered 2000 loss of $2.43 to $2.56; lowered 2001 from $2.62 to $2.95 due to increase in the EBITDA line items changing from our previous published model. Believe year ended on a very strong note. |

EVENT CHRONOLOGY

Allegiance Telecom Inc. (ALGX)
Class Period: 4/24/01 - 2/19/02

| Date | ALGX Volume | ALGX Price | % Chg | Residual % Chg | Time | Source | Event |
|---|---|---|---|---|---|---|---|
| 2/15/2001 | 2,608,600 | $22.44 | 2.3% | | | Wachovia | Allegiance reported strong 4Q results that beat our expectations; reiterate Buy rating and $42.50 price target. Maintaining our estimates until after this morning's conference call. Allegiance has the right products for the right market; a proven track record, a fully funded business plan and very attractive balance sheet relative to the industry. Revenue guidance for 2001 slightly better than our current estimate. |
| | | | | | 9:09 | BN | Allegiance raised to Strong Buy from Buy at Wachovia, price target is $42.50. |
| | | | | | 11:02 | BN | Allegiance was reiterated short-term and long-term Strong Buy at Hibernia Southcoast Capital; price target is $55. |
| | | | | | 11:39 | BN | Allegiance was reiterated Buy at Robertson Stephens. |
| | | | | | 11:42 | PRN | Robertson Stephens analyst said that Allegiance's "revenues increased 19% sequentially to $95.0 million in Q4 2000, in line with our estimate of $95.6 million...data revenues increased to 26.4% of total revenues in the fourth quarter versus 21.3% in Q3 2000. The company re-confirmed its 2001 revenue guidance of $550million. Allegiance story remains unchanged and intact. Allegiance continues to gain market share, up to 9% of addressable lines in some markets, and we expect strong growth to continue as the company launches 9 new markets in 2001, increases share in existing markets, and continues to ramp up data services. Believe that Allegiance shares are significantly undervalued at current levels and reiterate our Buy rating." |
| | | | | | | CLS | Allegiance reported in line 4Q financial results; Rated Buy. Allegiance Telecom reported 4Q00 revenue and EBITDA of $95 million and negative $29.9 million, in line with our forecasts of $95.4 million and negative $30.0 million, respectively, driven by strong growth in data services which offset declining rates for intercarrier compensation local access and reciprocal compensation. Net line installs at 108,000 in the quarter were higher than our estimate of 99,787 installs, benefiting in part from an undisclosed base of access lines acquired from two small ISP acquisitions at the end of the quarter. The ISP acquisitions closed in late December and had a negligible impact on 4Q00 financial results. Company's balance sheet remains one of the strongest among its peers, with $671 million cash and an unused credit line of $500 million at the end of 4Q00. Its strong cash position leaves the company with flexibility to expand its 36-market entry plan or to make small opportunistic acquisitions. |
| | | | | | | | (Cont'd) Allegiance reaffirmed 2001 revenues at $550 million and an EBITDA margin in the negative teens, with EBITDA-positive still targeted for 2002. The company increased its target for 2001 net line installs to 550,000, versus our previous forecast for 448,040 net installs. Allegiance's target for 2001 capital spending increased to $350 million from $320 million, in part related to cash payouts related to recent acquisitions. Pending a more thorough review of our model, we are maintaining our 2001 revenue and EBITDA forecasts of $540.4 million and negative $104.6 million, respectively. Maintain our Buy rating on ALGX's stock with a 12-month stock price target of $53. *ALGX - strong operational trends continue; business extremely healthy.* |
| | | | | | | Hibernia Southcoast Capital (Hibernia) | *Strong 4Q results; stock oversold; maintain Buy rating.* |
| | | | | | | KeyBanc | Yesterday conference call Allegiance reported strong net line additions and EBITDA improvement. 4Q net line adds 108,000 a 17.5% improvement over 3Q00. Announced acquisition CTSnet and Jump.net. Rated Buy with price target $50. |
| | | | | | | Raymond James | |
| | | | | | | RBC | *Modestly raising estimates. Reiterate Buy-Aggressive rating.* |
| | | | | | | Robertson Stephens (RS) | *Analyst report.* |
| 2/16/2001 | 1,355,700 | $20.13 | -10.3% | | | UBS | ALGX: (Strong Buy, $85 price target.) solid 4Q00 results cap strong year. During conference call, Allegiance maintained its financial guidance for 2001 of $550M revenue and installation of 500,000 new access lines. |
| | | | | | | Wachovia | Raising rating to Strong Buy for capital gains/higher-risk accounts from Buy; price target remains $42.50 per share, representing upside of greater than 90% from current levels. Remain confident in the company's business plan and Allegiance's ability to continue meeting or beating our expectations. Believe the recent decline in share price is unwarranted and believe it presents an excellent opportunity for investors to pick up shares in one of the very best CLECs in the industry. Raising our rating due to: company achieved revenue in line with its guidance; reported 4Q revenue of $95.0 million versus $39.3 million a year ago up 142%, in line with our estimate and company's previous guidance. EBITDA loss a loss of $29.9 million, just ahead of our estimate for a loss of $30.4 million. Believe a number of analysts had chosen to issue revenue and EBITDA estimates above the company's guidance. Company had said it expected revenue of $95.0 million and a sequential improvement in EBITDA loss; met both of those estimates. Believe recent pullback in share price represents a very attractive buying opportunity. |
| 2/19/2001 | | | | | | Stephens | Allegiance reported a pretty good 4Q00 on Wednesday, and we still consider ALGX to be one of the likely survivors in the CLEC sector. While we continue to need evidence that the Company can sell other uses of its digital lines, we are warming up toward this name. If the stock moves below $20 per share, we would be inclined to become more positive. |
| 2/20/2001 | 1,936,100 | $19.13 | -5.0% | | | BN | Allegiance raised to Strong Buy from Buy at Kaufman; price target is $50. |

Allegiance Telecom Inc (ALGX)
Class Period: 4/24/01 - 2/19/02

## EVENT CHRONOLOGY

| Date | ALGX Volume | ALGX Price | % Chg | Residual % Chg | Time | Source | Event |
|---|---|---|---|---|---|---|---|
| | | | | | | Buckingham | Raising our 12-month stock price target for Allegiance Telecom to $84 per share from $75 per share previously. The target represents an enterprise value multiple of 30x estimated 2005 EBITDA of $728.5 million, discounted 17%. This effectively translates into a 13.9x multiple on our estimate of the company's 2005 EBITDA of $6.05 per share, which is projected to grow by about 17% over the prior year. Given lower interest rates, we have also reduced our discount factor from 19% to 17%. The 4Q00 earnings that were reported last week indicated that ALGX was closer to EBITDA breakeven than we had previously anticipated. While revenues met our targets, the EBITDA deficit of $30 million was some $6 million smaller than we had previously thought, increasing our confidence in the company's ability to become EBITDA positive in 2002 and also increasing our total EBITDA estimates slightly. Finally, Allegiance appears to be moving from its "smart build" structure to a full-facilities-based structure more rapidly than we had believed possible, making the shares even more attractive. Rated Strong Buy. |
| 2/21/2001 | 1,747,800 | $19.38 | 1.3% | | | Kaufman | 4Q00 results prove business model is both scalable and profitable. Yesterday, we upgraded ALGX to Strong Buy from Buy upon a thorough analysis of company's strong 4Q00 results, which hit or beat all relevant line items, and in light of recent share price weakness, which we believe has been driven by earnings warnings at major technology companies, such as Nortel; execution and funding issues at other carriers that have compressed multiples in the sector; fears over a pro-RBOC Republican-led FCC thwarting growth for the CLECs; and concerns over a hard landing in U.S. economy. Year-end price target remains $50. First, we note that emerging telcos with single-digit percentage market share like ALGX are typically unaffected by economic slowdowns. Second, we note that the turmoil of equipment companies is mildly positive for CLECs like ALGX, since the performance of equipment providers lags the performance of service providers and because market pressures give well funded carriers like ALGX buying power over their suppliers. |
| | | | | | | | (Cont'd) Third, believe that a pro-business FCC could turn out to be positive for service providers, in that when it gains traction it could enable big-cap telcos to pursue acquisitions of RBOCs, IXCs, PTTs and CLECs. During the 2001, expect ALGX to complete Phase II of its 36-month build-out, including the addition of nine new markets. Look for declining EBITDA losses throughout 2001 that should result in EBITDA margins, as a percentage of revenues, of half of 4Q00 levels of (31.5%) by year-end. Note ALGX's incremental gross margins and EBITDA margins in its core markets of 57% and 42%, respectively, and 4Q00 triple-digit revenue growth and high double-digit SG&A growth as evidence that the company's model is bearing fruit in a significant way. Look for company to add 560,000 local lines in 2001 and achieve an annualized run rate in revenues approaching $700 million in 4Q01; anticipate ALGX will turn EBITDA positive in 2002. |
| 2/22/2001 | 4,178,500 | $20.31 | 4.8% | | | *Fitch* | *Credit Update.* |
| 2/23/2001 | 3,149,200 | $19.63 | -3.4% | | 9:45 | *RS* | Allegiance raised to Strong Buy at Robertson Stephens from Buy; price target is $29. |
| 2/26/2001 | 4,719,800 | $20.94 | 6.7% | | 10:00 | BN / PRN | Believe that the CLECs will gain a 30%-plus share of the $124 billion local telecom market in the US over the next decade, up from 5% - 7% today. Believe Allegiance is one of the best positioned CLECs because it: (1) operates in a segment of the business market where there is less competition -- the RBOCs and most national CLECs are focusing on largest; (2) has a network architecture and strong back office that is scalable -- 108,000 lines were added in Q4 2000; (3) has one of the strongest balance sheets in the industry; and (4) has a strong management team that executing on its business plan. Expect Allegiance to turn EBITDA positive in the 2H02 and net income positive in 2004. |
| | | | | | | | (Cont'd) Believe that Allegiance is fully funded to free cash flow breakeven in 2004. Estimate that company has a $108 million surplus in the business plan; estimate company is still fully funded. Upgrading rating to Strong Buy from Buy based on valuation and belief that market is overlooking the company's strong underlying growth and high steady-state returns on equity. Downside DCF valuation, which assumes a lower terminal EBITDA multiple and that the company misses its revenue numbers by 10% every year, yields a 12-month price target of $29 per share. |
| 2/27/2001 | 1,530,300 | $20.50 | -2.1% | | 7:56 | *RS* | *Analyst report.* |
| | | | | | 14:41 | BN | Allegiance rated new Buy at Fahnestock; 12-month price target is $32. |
| | | | | | | PRN | Allegiance Telecom options will open on the Pacific Exchange on Wednesday, February 28, and trade on the March expiration cycle under ticker QQX. Position and exercise limits have been set at 75,000 contracts. |
| | | | | | | *Fahnestock* | *ALGX: initiating coverage; price target $32.* |
| | | | | | | *Fahnestock* | *Analyst report.* |
| 2/28/2001 | 2,995,400 | $20.25 | -1.2% | | 10:11 | Fitch (FII) | Fitch's Corporate Finance group published a Credit Update report on Allegiance. |
| 3/1/2001 | 1,538,800 | $20.13 | -0.6% | | 12:22 | BN | Allegiance was reiterated Buy at Sanders Morris Harris; price target is $50. |
| | | | | | 19:25 | BN | Microsoft Corp. co-founder Paul Allen's personal investment company (Vulcan Ventures) sold all of its stake in Allegiance Telecom. Insiders such as Lord and Chief Executive Royce Holland still own more than 30 percent of the company's shares, Lord said. Allegiance had $285 million in sales last year and expects at least $550 million this year. Vulcan Ventures filed with the SEC on Feb. 16 to sell 2 million shares on Feb. 20. Vulcan sold 1.5 million shares of Allegiance on the open market at $26.75 each on Oct. 31, according to an SEC filing; sales totaled $40.1 million. |
| | | | | | 20:19 | BN | Vulcan has filed the intent to sell all of its Allegiance stock. |

App. 214

Allegiance Telecom Inc. (ALGX)
Class Period: 4/24/01 - 2/19/02

EVENT CHRONOLOGY

| Date | ALGX Volume | ALGX Price | % Chg | Residual % Chg | Time | Source | Event |
|---|---|---|---|---|---|---|---|
| 3/2/2001 | 1,267,200 | $19.31 | -4.0% | | 13:28 | BN Fahnestock | Allegiance's CFO Tom Lord speaks with Bloomberg analyst about its business, lines installed and credit/debt issues. *ALGX: upbeat presentation at Bloomberg Conference.* |
| 3/5/2001 | 685,500 | $20.81 | 7.8% | | | | |
| 3/6/2001 | 1,550,000 | $23.31 | 12.0% | | 9:00 | PRN | Allegiance Telecom introduces service in San Antonio, TX, its 28th market. To date, the company has installed over 600,000 lines for business customers nationwide. |
| | | | | | | Credit Suisse First Boston (CSFB) | Telecom Services - CLECs: Highlights from CSFB's Global Telecom CEO Conference. Holland reiterated FY01 guidance of $550M revenue and 550,000 line adds. ALGX still interested in small data acquisitions, but looks to be very price sensitive on any deal. |
| 3/7/2001 | 1,025,800 | $23.50 | 0.8% | | | | |
| 3/8/2001 | 918,500 | $23.56 | 0.3% | | 11:02 | UBS / ING FM | *High Yield report issued. Telecommunications services: searching through the wreckage.* |
| 3/9/2001 | 1,135,800 | $22.25 | -5.6% | | | | |
| 3/12/2001 | 1,876,000 | $20.06 | -9.8% | | | RBC | *Analyst report.* |
| 3/13/2001 | 908,400 | $21.63 | 7.8% | | | CLS | Maintain Buy rating and price target of $53. Slightly better than previously expected forecasts for revenue, EBITDA and line installs. Following a review of our model, modly increasing our revenue; EBITDA and line install forecasts for 2001. No change in company guidance: revenue $550 million, EBITDA negative low-teen margin; capex $350 million. New 2001 revenue forecast is now $549.9 million, up from $540.3 million. Higher line installs are expected to more than offset our lowered 2001 estimate of $52 from $55 for average monthly revenue per line in 2001. Note that these figures are averages for all lines installed, not actual rates per line. Our 2001 net line installs forecast is 563,037, up from 448,040 previously Our new forecast for 2001 net line installs is now 563,037, bringing the year-end installed base to 1,170,737 access lines. This is above guidance for 550,000 net installs for the year. Confident in company's ability to meet our forecast given its strong installation execution in recent quarters. Allegiance recently stated that about 60% of its orders are installed within 30 days. |
| 3/14/2001 | 1,522,600 | $19.19 | -11.3% | | | | (Cont'd) Increasing full year 2001 loss per share forecast to $4.02 from $3.26, due largely to depreciation and other non-cash expense forecasts. Believe we will probably have to change our loss per share forecasts once again upon reviewing the company's soon-to-be-filed 10K. Our net 2001 loss per share forecast is $3.99 versus $3.25 previously. Increased our capital spending forecast to $350 million from $320 million as some capex meant to be spent in 4Q00 was carried over into 1Q01. On model does not assume the company will begin drawing down its $500 million available credit line until early 2002. Cash and credit of $1.17 billion at the end of 4Q00. Company's balance sheet remains one of the strongest in the industry, with $671 million of cash and an unused credit line of $500 million at the end of 4Q00. Its strong cash position leaves the company with flexibility to expand its 36-market entry plan or to make small opportunistic acquisitions. Our estimates indicate that the company remains fully funded to reach EBITDA positive in 2002, free cash flow positive and EPS positive in 2004. |
| 3/15/2001 | 1,130,100 | $19.19 | 0.0% | | 10:34 | BN | Allegiance buys HarvardNet; terms not disclosed. |
| 3/16/2001 | 869,900 | $17.69 | -7.8% | | 16:19 | BN Kaufman | Allegiance was reiterated near-term Buy at Merrill Lynch; long-term rated Buy; target price is $55 per share. *Analyst report.* |
| 3/19/2001 | 3,249,600 | $16.94 | -4.2% | | 15:28 | BN | (3/17/2001) Allegiance Telecom favored by Pangaea LP hedge fund. Analyst likes growth prospects for Allegiance; expects shares to reach $40. |
| 3/20/2001 | 1,762,300 | $15.44 | -8.9% | | | SEC | Preliminary proxy filed for shareholder's meeting on May 9, 2001. Purpose: 1. To elect four members to our Board of Directors to serve for a three year term as Class III Directors. 2. To approve an amendment to our Amended and Restated Certificate of Incorporation increasing the number of authorized shares of our common stock, par value $.01 per share, from 150 million to 750 million shares. 3. To ratify the appointment of Arthur Andersen LLP as our independent public accountants for fiscal year 2001. 4) Other business. |
| 3/21/2001 | 5,183,900 | $14.27 | -7.6% | | 8:28 | BN Fahnestock Buckingham | Allegiance was reiterated Strong Buy at Thomas Weisel. *Analyst report.* |
| 3/22/2001 | 3,207,400 | $14.50 | 1.6% | | | CIBC | *CLECs decimated in market; reiterating Strong Buy ratings.* |
| 3/23/2001 | 1,350,100 | $15.00 | 3.4% | | | | Allegiance rated Strong Buy. We have been cautious on the CLEC/local broadband sector for quite some time, due mainly to concerns over increasing debt levels, funding needs and what we've viewed as overly aggressive expectations. In fact, these concerns prompted our downgrades of both Winstar, Hold and Focal, Hold from Buy to Hold ratings on January 8th. However, over the past few weeks we've witnessed a downturn in the stocks of many CLECs that has been more rapid and dramatic than even we anticipated. Year-to-date, the average CLEC is down 15%-20%, on top of a 75%-80% drop during 2000. We continue to recommend investors outweigh the group for the next few months until we get better visibility on such things as revenue, EBITDA and cap-ex estimates, as well as potential bankruptcies. |
| | 1,826,900 | $16.00 | 6.7% | | | | |

Allegiance Telecom Inc. (ALGX)
Class Period: 4/24/01 - 2/19/02

EVENT CHRONOLOGY

| Date | ALGX Volume | ALGX Price | % Chg | Residual % Chg | Time | Source | Event |
|---|---|---|---|---|---|---|---|
| 3/27/2001 | 2,228,100 | $16.94 | 5.9% | | | RBC | Fine-tuning earnings model; lowering price target; maintain Buy rating. |
| | | | | | | KeyBanc | Revising estimates below EBITDA line; excellent buying opportunity. |
| | | | | | | Capital One Southcoast | ALGX: validation of the competitive telecom model; raising price target to $58 from $55. |
| 3/28/2001 | 873,500 | $15.88 | -6.3% | | | Hibernia | ALGX: validation of the competitive telecom model; raising price target to $58. |
| | | | | | | Hook Breedlove Wesneski (Hook) | Analyst report. |
| 3/29/2001 | 1,516,100 | $15.06 | -5.1% | | 10:36 | BN | Allegiance was reiterated short-term Strong Buy at Hibernia Southeast Capital; long-term rated Strong Buy; price target raised to $58 from $55. |
| | | | | | 13:21 | PRN | Allegiance introduces phone service in Fort Lauderdale, FL. At end of 2000, Allegiance had installed more than 600,000 lines. |
| 3/30/2001 | 2,522,300 | $14.75 | -2.1% | | 9:22 | BN | Allegiance was reiterated Buy at JP Morgan. |
| | | | | | 11:24 | BN | Allegiance was reiterated Buy at Hoak Breedlove; price target is $50. |
| | | | | | | SEC | 10-K405 filed for period ending Dec. 31, 2000. |
| 4/2/2001 | 1,543,400 | $12.25 | -16.9% | | | UBS Warburg (UBS) | Launching coverage of CLEC industry and 9 telecom operators: McLeodUSA, Time Warner Telecom, Universal Access, Allegiance (assuming coverage), Choice One Communications, Mpower Communications, Pac-West Telecom, Winstar Communications and XO Communications. Believe our outlook on sector is realistic and conservative and points investors to the right opportunities to profit from the deregulation of the telecom industry and growth of voice and data services. Allegiance rating lowered to Buy from Strong Buy; target price is $27. |
| 4/3/2001 | 8,364,500 | $12.69 | 3.6% | | | UBS | Assuming coverage of Allegiance; Buy rating with $27 target; would likely review rating and price target as company moves closer to cash flow positive and meets its quarterly targets. Buy rating related to stock market environment, not management's execution or strong fundamentals. Allegiance one of top CLEC operators. Expect Allegiance to complete 36-market plan. Debt-to-cap ratio not excessive; project EBITDA positive not until mid-2002; positive cash flow until 2004-2005. |
| 4/4/2001 | 4,745,400 | $11.00 | -13.3% | | 9:16 | BN | Allegiance raised to Outperform at Stephens Inc.; price target is $28. |
| | | | | | | Citibank | Don't panic, emerging telecom model is still valid. |
| | | | | | | Stephens | Allegiance's stock has plunged on indiscriminate selling of shares within the CLEC space; has created an opportunity for investors to separate those entities that will survive from those that won't. Think Allegiance will survive, and because its shares have dropped below the $20 level where we have thought they'd begin to be attractive, we are raising our rating from Neutral to Outperform, price target $28. Not changing estimates. |
| 4/5/2001 | 2,468,300 | $12.75 | 15.9% | | | Stephens | Data CLEC fallout; we like Allegiance. With data CLECs on fast train to nowhere; think Allegiance, McLeodUSA and Time Warner Telecom are likely survivors. Recently upgraded Allegiance from Neutral to Outperform, mainly on valuation. |
| 4/6/2001 | 2,164,500 | $12.50 | -2.0% | | | | |
| 4/9/2001 | 340,100 | $12.75 | 2.0% | | | CIBC | Allegiance rated Strong Buy, lowered price target from $43 to $22 reflecting lower revenue and slower scalability ramp. Allegiance was formerly funded; revised status it for fully funding mid-2003; new gap of $425M. 2002 revenue lowered from $982M to $786M; EBITDA lowered from $13M to $43M. Breakeven timeframe revised from 3Q02 to 2003. CLEC stocks down 25-30% since January; market expects bad news and doesn't believe CLECs can hit their numbers for 2001 and 2002. |
| 4/10/2001 | 2,571,700 | $15.25 | 19.6% | | 9:33 | PRN | William Blair initiates coverage of 5 leading CLECs (Competitive Local Exchange Carriers). Allegiance being one them; believe these companies poised to be key beneficiaries of the industry's potentially explosive long-term growth. Investors who have patience will earn attractive returns over next several years. |
| | | | | | 13:04 | BN | Allegiance rated New Strong Buy at William Blair. |
| | | | | | | Wachovia | Strong Buy with $42.50 target price. Adjusting EPS estimates downward to reflect faster depreciation of assets; lowering 2001 EBITDA to low end of company's range of guidance, ($105.0) from ($101.0) million. Confident in business plan. Believe recent decline in share price is unwarranted; Allegiance is one of very best CLECs in the industry. |
| 4/11/2001 | 3,364,900 | $16.10 | 5.6% | | 10:11 | BN | Allegiance raised to Strong Buy from Buy at Dain Rauscher Wessels; target price is $21. |
| | | | | | 14:45 | DJCFA | West Highland Capital reported a 5.3% stake in Allegiance as reported in SEC filing. |
| | | | | | 16:18 | BN | Invesco Telecommunications Fund manager bought shares of Allegiance over last several months. |
| 4/12/2001 | 1,741,100 | $16.00 | -0.6% | | 8:10 | BN | Regional phone carriers expect to save under FCC subsidy revamp. |
| 4/13/2001 | | | | | 6:09 | BN | Allegiance price target cut at Lehman Brothers to $29 from $45; Buy rating maintained. |
| | | | | | 10:55 | PRN | IQ earnings to be broadcast over Internet on April 23 at 9:00 am ET. |
| | | | | | 10:56 | PRN | Allegiance announced creation of centralized Web hosting division; company acquired HarvardNet. |
| | | | | | 10:57 | DJNS (Down Jones News Service) | Allegiance acquired Adgrafix, a Web hosting services company. Acquisition to have minimal impact on financials. |
| 4/16/2001 | 491,200 | $15.75 | -1.6% | | | Hoak | Allegiance Telecom: review and update. |

**App. 216**

Allegiance Telecom Inc. (ALGX)
Class Period: 4/24/01 - 2/19/02

## EVENT CHRONOLOGY

| Date | ALGX Volume | ALGX Price | % Chg | Residual % Chg | Time | Source | Event |
|---|---|---|---|---|---|---|---|
| | | | | | | Lehman Brothers | Allegiance has one of strongest management teams in sector and a solid financial position making it a survivor in sector shakeout. Numbers achievable near-term; Street expectations appear aggressive, long-term. Looking for 125,000 installs and 177.5 million lines sold in the quarter. ARPU likely to decline 9% sequentially. Lowering target from $45 to $29; rating unchanged at 2-Buy. Absolute EBITDA loss will likely show minimal improvements to $29.2 million, believe this number may prove to be conservative as it represents a 7.5% incremental EBITDA improvement versus 12% posted in 4Q00. Allegiance will be holding an analyst day on May 2. |
| 4/17/2001 | 796,400 | $15.84 | 0.6% | | | CSFB UBS | 1Q01 CLEC vital signs preview: focus on funding continues to overshadow a solid 1Q01 fundamental outlook. Rated Buy with $15.75 target: Company's new web hosting division and latest acquisitions should help the CLEC achieve its targets for dated services revenue in for the balance of 2001. By our estimates, the Allegiance's revenue from data services will grow 178% in 2001 to $168 million. Data services will comprise to comprise 31% of revenue this year, up from 21% in 2000. In its press release, management noted that the creation of this division and acquisitions will have minimal impact on the company's near term EBITDA losses. At present we are leaving our forecasts unchanged. Believe that Allegiance will meet our first quarter 2001 estimates. Our projections are: Local Revenue: $69.1m; Long distance Revenue: $4.8m; Data revenue: $31.1m; Total Revenue: $105.0m; Gross Margin: 49.0%; EBITDA Loss: $29.9m; Net Income Loss: $108.5m (Loss Per Share $0.99); 4Q00 Access Lines: 607,700 and 1Q01 Access Lines: 732,170. |
| 4/18/2001 | 2,549,400 | $17.99 | 13.6% | | 18:33 | SEC | 10-K405/A filed for period ending Dec. 31, 2000. |
| 4/19/2001 | 1,186,800 | $16.99 | -5.6% | | 14:06 | BN | US regulators cut fees local phone companies must pay rivals for linking customers to ISPs, a victory for regional carriers such as BellSouth. |
| 4/20/2001 | 1,602,600 | $15.51 | -8.7% | | 10:45 | BN | Allegiance was reiterated near-term Buy at Merrill Lynch; long-term rating reiterated Buy; target price is $40. |
| 4/23/2001 | 1,728,500 | $14.85 | -4.3% | | | | CLASS PERIOD BEGINS |
| 4/24/2001 | 1,754,400 | $14.90 | 0.3% | | | BN | Allegiance was reiterated short-term Strong Buy at Hibernia Southcoast Capital; long-term rating reiterated Strong Buy; price target is $58. |
| | | | | | 19:08 | PRN | Allegiance 1Q revenues $105.9 million, up 11%; lines sold and installed were quarterly records with new lines sold increasing from 152k in Q3 to 165.9k in 1Q. To date, Allegiance has installed 733.9k lines of which 90% are "on-switch." |
| | | | | | 19:09 | DJNS | 1Q loss was 87 cents per share vs 59 cents for 1Q 2000. Allegiance had record levels of installations and orders, with new installations of 126,200 lines and new orders of 165,900 lines; total lines in service increased to 733,900. EBITDA loss margin improved to 28.3% from 59.2% in year-ago quarter. Company expects to see additional markets turning pre-overhead EBITDA positive in 2001. |
| | | | | | | CLS | Allegiance expects to report 1Q01 results after market close today. Looking for 1Q revenue of $105M and consolidated EBITDA of ($29.2m). Maintain Buy and price target of $53. Believe sharp decline in Allegiance's market value reflects the significant concerns for decelerating growth and funding difficulties in CLEC sector as a whole and not Allegiance specifically. Not expecting reduced expansion plans for Allegiance, at least not yet. |
| | | | | | | First Union | Slight upside in net line additions 126,200 net adds vs. 125,000 estimate yields modest revenue upside; Revenue of $105.9mm is up 11.5% sequentially. Our estimate was $105.6mm. 62.6% incremental gross margins yield gross margin of 51.6%, 600bps ahead of our estimate and 120bps ahead of the prior quarter. As expected, average revenue per line declined from $57.21 in 4Q00 to $52.61 in 1Q01. Presumably reflecting the impact of ALGX' ISP services contract, most notably with Genuity. DSO's appear to have widened slightly beyond the 90 days shown in Q4; Do not anticipate any meaningful improvement in NR until late 2001/early 2002 as management slowly deploys an in-house billing platform. Just over $1B in available funding appears sufficient to fully execute plan; shares are compelling at an implied $1542 times 2001 year-end target of 1.1 million lines. Our models suggest Allegiance is over-funded on its existing 36 market business plan by about $130mm. |
| 4/25/2001 | 7,291,400 | $16.21 | 8.8% | | | SBC | *ALGX: Q1'01 on-target; this CLEC is alive and well.* |
| | | | | | 8:30 | PRN | Allegiance and Qwest advance local phone competition. |
| | | | | | 9:11 | BN | Allegiance was reiterated near-term and long-term Buy at Merrill Lynch; price target is $40. |
| | | | | | 9:59 | BN | Allegiance was reiterated Strong Buy at Kaufman; price target is $50. |
| | | | | | 12:21 | BN | Allegiance was reiterated Buy at Fahnestock. |
| | | | | | 13:46 | BN | Allegiance raised to Buy from Outperform at Stephens; price target is $28. |
| | | | | | 16:03 | DJNS | Qwest pact to help Allegiance meet 2001 goals. Agreement will help Allegiance meet its goal of adding 560,000 access lines during 2001. Merrill Lynch analyst said that agreement "shows that Qwest is trying to work with some competitors like Allegiance." Allegiance has electronic bonding pacts with Verizon, SBC and BellSouth. CFO Lord said that company needs no further funding and is small enough to gain market share in a slowing economy. Robertson Stephens analyst said that "we think they can definitely outperform in an economic slump." |

Allegiance Telecom Inc. (ALGX)
Class Period: 4/24/01 - 2/19/02

## EVENT CHRONOLOGY

| Date | ALGX Volume | ALGX Price | % Chg | Residual % Chg | Time | Source | Event |
|---|---|---|---|---|---|---|---|
| | | | | | 16:17 | William Blair | Stellar operational performance continues. Met or exceeded targets for 1Q. Reiterated guidance for $550 million revenue in 2001; $350 million capex; and 560,000 net line adds. Expects EBITDA positive in 2002. Shows no sign of economic slowdown unlike other recent telecom earnings announcements. Business plan fully funded. Strong Buy. |
| | | | | | | Bear Stearns | Allegiance to host its 3rd Annual Analyst Conference on May 2 in Dallas. |
| | | | | | | Buckingham Research | Allegiance 1Q on target. Strong Buy with $84 price target. Allegiance a leading CLEC. Company will be fully funded at end of 2002 and EBITDA positive in 36 markets addressing 57% of total U.S. business communications market. Company has installed 607,700 lines and is still on its way to realizing its 550,000-line addition target for the year. EPS estimates reduced as a result of higher anticipated interest changes emanating from company's refinancing last year. |
| | | | | | | CIBC | Rated Strong Buy. EBITDA losses, which we had hoped would continue to narrow, were flat with 4Q ($30M). While we believe Allegiance will be a survivor, remain cautious on entire CLEC sector near-term. Investors with a longer-term horizon should buy opportunistically at these levels. Price target is $22. |
| | | | | | | CIBC | 1Q results mixed; questions remain regarding scalability. Rated Strong Buy. Cash burn appears to be heavier than expected. Believe Allegiance will be one of CLECs to survive the current shakeout. |
| | | | | | | CSFB | ALGX: delivering another strong quarter. 1Q met or exceeded our expectations. Consider company to be fully funded. Reiterate Attractive/Speculative recommendation. One surprise in the quarter was the company's capital spending of about $120M, higher than we expected; company reiterated that it is holding to its $350M spending budget this year. |
| | | | | | | *Fahnestock Hoak Kaufman* | *ALGX: 1Q result on target - maintaining full year estimates.* *Analyst report.* |
| | | | | | | Lehman Brothers | ALGX still in the ring; Strong Buy and $50 target. Company destined to become major player in domestic voice and data marketplace. Lines sales just shy of our aggressive estimate of 172,591. Sales/install intervals are very strong. EBITDA loss in 1Q just below our estimate of ($29.2) million. No doubt that Allegiance is destined to become a very large company.<br><br>1Q01 earnings follow up. 2-Buy rating. $29 target. Strong management team and solid financial position make ALGX a survivor through near term sector shakeout. Results generally in line with expectations. ARPU declined as expected. Revised 2Q sales estimate of 181,700 new lines remains relatively constant with 1Q's level. We forecast 134,000 installs in 2Q; 560,400 installs for FY01. |
| | | | | | | Raymond James | Allegiance continues to execute its business plan. Rated Buy 2 with $50 target price. Company reported strong 1Q results and had upbeat conference call this morning. Continue to believe Allegiance has funding available to complete its 36-market plan and carry it through to EBITDA breakeven. During conference call, management will light fiber in 6 additional cities in 2Q, bringing total number with fiber to 9. Remain cautious on CLEC sector, but believe Allegiance is one of top names in sector. Reiterate Buy. |
| | | | | | | *RBC* SSB | *Analyst report.*<br>ALGX: Q12001 on target; this CLEC is alive and well. Rated Buy, Speculative. Adjusting all of our DCF targets; lowering ALGX's price target to $30 from $70 (a stale target); remains of our absolute favorite names with its fully funded business plan, strong balance sheet and proven track record. Allegiance is not reliant on vendor financing; expects to turn EBITDA positive in 2002. ALGX remains one of our favorite CLECs. Available funds as of March 31 are $1,010B; company currently has less than $1B in debt. |
| | | | | | | Stephens | It's All About Execution; Raising Rating to Buy; $28 price target. Allegiance Telecom reported its 1Q results for fiscal 2001, in line, with our expectations. Revenue of $105.9 million and net line adds of 126,200 both modestly exceeded our expectations. EBITDA loss of $29.9 million was slightly below our forecast of $28.9 million due to higher-than expected general and administrative expenses. Within the past week, two Regional Bells revised expectations downward, blaming the slowing economy; Allegiance stated that the economy is having no impact on its business and that it expects to meet its previously issued guidance. Made only minor changes to our financial forecast. Full year revenue and EBITDA now projected at $552.4 million and $95.5 million compared to our earlier forecast of $550.5 million and $92.9 million, respectively.<br><br>(Cont'd) Our year end line estimate of 1.16 million remains unchanged. With the business moving along as expected, still believe Allegiance's business plan to be fully funded. At the end of 1Q, company had $510 million in cash and a $500 million line of credit available. Believe the strength of Allegiance's balance sheet will allow it to obtain additional funds if needed. With steadily improving operating results, a growing customer base and a fully funded business plan, Allegiance looks to us like it will be a survivor in this sector. |
| | | | | | | UBS | ALGX: Bullseye! Reported 1Q results on target with previous guidance and our expectations. Management delivered on promises made earlier. Maintain Buy rating and $27 price target. Allegiance is a solid story in an unsteady sector and turbulent market environment. Believe EVP Parella will step up lines sales and installations during the year. |

**App. 218**

EVENT CHRONOLOGY

Allegiance Telecom Inc. (ALGX)
Class Period: 4/24/01 - 2/19/02

| Date | ALGX Volume | ALGX Price | % Chg | Residual % Chg | Time | Source | Event |
|---|---|---|---|---|---|---|---|
| 4/26/2001 | 2,651,600 | $ 15.87 | -2.1% | | | Wachovia | Strong Buy with $42.50 price target. 1Q beat our expectations. Maintaining estimates. EPS loss of 87 cents far ahead of our forecast loss of $1.08. Lines sold during 1Q were 165,900; lines installed were 126,200 (we had expected 120,000); total lines installed almost 735,000. Company indicated comfortable with its previous guidance of $550 million (we are forecasting $545 million); continues to expect EBITDA profitability in back half of 2002. Shares represent excellent investment. |
| | | | | | 9:20 | JP Morgan | Allegiance reported in-line 1Q results; revenue growth driven by strong line add momentum. Reiterate Buy. |
| | | | | | 11:20 | BN | Allegiance was reiterated Strong Buy at Robertson Stephens. |
| | | | | | 12:05 | BN | Allegiance was reiterated short-term Strong Buy at Hibernia Southcoast Capital; long-term rating reiterated Strong Buy; price target is $58. |
| | | | | | 16:34 | BNP | BNP Paribas HY: Allegiance Telecom 1Q results. |
| | | | | | | CLS | Allegiance reported 1Q EPS results that largely matched our forecast. Company's liquidity and low leverage position remains the strongest in the CLEC group. Management expressed confidence in its prior guidance and its expansion plans for 2001. Maintaining Buy rating and lowering price target from $53 to $33 to realistically reflect the current pressure on the market valuation of companies in the CLEC sector. |
| | | | | | | Hibernia (aka Capital One Southcoast) | *ALGX: strong operational trends continue in 1Q01.* |
| | | | | | | RBC | *Analyst report.* |
| | | | | | | Robertson Stephens | *Analyst report.* |
| 4/27/2001 | 2,042,900 | $ 15.77 | -0.6% | | | Wachovia | Raising estimates to reflect strong first quarter results; Reiterate Strong Buy Rating. 2001 revenue estimate is $549.9 million, although the company still expects to reach $550 million for the full year. 2001 EBITDA forecast is loss $102.3 million, slightly better than previous forecast of a loss of $105 million. |
| | | | | | 16:00 | PRN | Allegiance applauds FCC order on competitive carrier access charges. |
| | | | | | 18:06 | BN | FCC's decision will have a "modest impact on most publicly traded" small local phone companies such as Allegiance and US LEC Corp., according to a Legg Mason Wood Walker analyst. Allegiance welcomed the FCC's decision, saying in a statement it would resolve "time-consuming disputes" and remove "a large amount of uncertainty". |
| 4/30/2001 | 2,664,000 | $ 17.99 | 14.1% | | 13:28 | BN | Allegiance rose 13%; US regulators revamped subsidy system used when small CLECs exchange traffic with long-distance companies. |
| | | | | | 17:03 | BN | Allegiance rose $2.22 or 14%; US regulators revamped subsidy system used when small CLECs exchange traffic with long-distance companies. |
| | | | | | | Robertson Stephens | *Analyst report (4/29/2001).* |
| 5/1/2001 | 1,856,800 | $ 18.98 | 5.5% | | | Wachovia | Company currently has more than 50,000 customers, with an installed line base of more than 730,000 lines. Reported strong 1Q results. Company beat our revenue estimate slightly and much better gross margin led loan EBITDA loss that was $2 million less than we had anticipated. Believe the new record line installs for the quarter reflect the company's ability to scale its business model for continuing rapid growth. Reiterating Strong Buy rating; maintaining price target of $42.50 per share. Raised EBITDA estimate for 2001 and 2002 to $102.3 million from our previous forecast for a loss of $105.0 million. Raised our EPS estimates for 2001 and 2002 to ($3.82) and ($3.71) from ($3.42) and ($3.97), respectively. |
| | | | | | | Bear Stearns | Allegiance, analyst conference on May 2 in Dallas. |
| | | | | | | CIBC | Continue to recommend that investors underweight the CLEC group, at least for the next 6 months; remain convinced that many CLECs will not be able to hit 2H01 and 2002 numbers. Believe Allegiance and Time Warner Telecom are among the few to survive the current shakeout period largely intact. |
| | | | | | | CIBC | Raising 2001 revenue estimate from $510M to $542M and 2002 from $786M to $867M in light of the FCC 4/27 order on switched access lines. |
| | | | | | | CIBC | Raising price target from $22 to $27; Strong Buy rating. |
| | | | | | | CIBC | ALGX: FCC access order provides added visibility; raising forecasts moderately. Strong Buy rating and new price target of $27. |
| 5/2/2001 | 3,168,500 | $ 20.35 | 7.2% | | 8:59 | CSFB | CLECs and the new FCC access rules: contribution to EBITDA is the issue; no change in estimates or opinions. |
| | | | | | 9:02 | PRN | Allegiance introduces service in Austin, TX; the 5th in Texas, the 30th market nationwide. |
| | | | | | 9:02 | PRN | Allegiance unveils Hosting.com brand for its recently announced centralized Web hosting division. |
| | | | | | 9:02 | PRN | Verizon and Allegiance completed electronic bonding between their operations support systems. |
| | | | | | 9:04 | DNS | Verizon and Allegiance completed electronic bonding between their operations support systems; bonding will reduce time required to process customer orders for local telephone service requests. |
| | | | | | | Bear Stearns | Analyst conference today. |
| | | | | | | CSFB | CLECs: a review of the detailed FCC reciprocal compensation order. 72-page order released on April 27. We make no changes to our forecasts for any of the CLECs we follow, as the requirements of this order are in line with our prior expectations. |
| | | | | | | CSFB | CLECs: financial implications of Central Office Co-location decommissioning. |

**App. 219**

Allegiance Telecom Inc. (ALGX)
Class Period: 4/24/01 - 2/19/02

## EVENT CHRONOLOGY

| Date | ALGX Volume | ALGX Price | % Chg | Residual % Chg | Time | Source | Event |
|---|---|---|---|---|---|---|---|
| | | | | | | First Union | Raising rating to Strong Buy from Buy; target is $29. No 'catalyst' from the investor meeting other than renewed comfort with the outlook for 2001. 2001 estimates remain unchanged at $550mm in revenue and $105.8mm in EBITDA based on $60,000 net line installs. ALGX shares are compelling at an implied $1,542 per line based on a year end 2001 target of 1.17mm lines installed. Balance sheet is strong: 32% debt to capitalization and is over-funded by an estimated $150mm on its 36 market plan. Regulatory clarity on inter-carrier compensation gives visibility to estimates.<br>*Analyst report.* |
| | | | | | | UBS | |
| | | | | | | SEC | 8-K filed re: On May 2, 2001, representatives of Allegiance Telecom will begin making presentations at a securities analyst meeting using slides containing the information attached to this Form 8-K as Exhibit 99.1. Furnishing the text of these slides pursuant to the Securities and Exchange Commission's Regulation FD. |
| | | | | | | SEC | 10-Q filed for period ending March 31, 2001. |
| 5/3/2001 | 3,142,400 | $ 19.01 | -6.6% | | 6:49 | BN | Allegiance raised to Strong Buy from Buy at First Union Securities; price target is $29. |
| | | | | | 8:07 | BN | Allegiance upgraded to Strong Buy from Buy at First Union; analyst expects shares to reach $29 within a year. |
| | | | | | 9:37 | BN | Allegiance was reiterated near-term Buy at Merrill Lynch; long-term rating reiterated Buy; target price is $40. |
| | | | | | 10:40 | BN | Allegiance was reiterated Buy at Fahnestock. |
| | | | | | | Fahnestock | *ALGX: upbeat analyst meeting reaffirms guidance.* |
| | | | | | | UBS | *ALGX: Rockin into the future.* Rated Buy with $27 price target. Allegiance hosted upbeat analyst day...stable footing and bright future. Company reaffirmed its comfort with earlier 2001 guidance. Believe company will steadily improve its lines installed and meet its year-end target of $60,000 lines added. |
| 5/4/2001 | 3,470,700 | $ 18.22 | -4.2% | | 0:42 | JP Morgan | Company set positive tone at annual investor/analyst conference on 5/1. Central theme was to highlight way differentiated itself from its competition, namely robust sales and provisioning systems, strong balance sheet, fully funded status and optimal local network architecture. Management reiterated confidence in ability to meet 2001 guidance. Maintaining our 2001 revenue estimate of $553 million and EBITDA loss estimate $101 million. Management's positive posture with respect to line add estimates gives us confidence in its ability to meet 550,000 line add projection for 2001. Reiterate Buy rating. |
| | | | | | 6:27 | BN | Allegiance was reiterated Add at ABN Amro; target price is $40. |
| | | | | | 9:28 | BN | Allegiance was reiterated Strong Buy at Robertson Stephens; price target is $29. |
| | | | | | 11:16 | BN | CEO Holland talked with Bloomberg analyst about Allegiance's stock performance, network capacity and outlook for the telecom industry. |
| | | | | | 15:51 | BN | Bloomberg interview with CEO Holland. Allegiance has 36 U.S. markets that contain 57% of the business communications market. Allegiance is fully funded, cash-flow positive and has the lowest debt to paid in capital ratio in the emerging telecom industry. Holland said company not affected by excess capacity. Have seen strong margin improvement quarter over quarter; investing a lot in building out networks. |
| | | | | | | CIBC | Allegiance held an upbeat analyst meeting on May 2; no major news. Meeting certainly re-enforced our view that ALGX remains one of our favorite names in sector. For investors with horizons beyond 2001, believe current entry-point is attractive entry point into the stock; our price target is $27. Recently raised our revenue and EBITDA forecasts, primarily in light of the recent FCC order on switched access and the resulting increased visibility into 2001 and 2002 results. Continue to believe guidance from most CLECs appears overly aggressive for 21101 and 2002 and expect continued reductions over the next 3-6 months. Believe ALGX is one of few CLECs that will be able to achieve guidance this year. Our 2001 revenue forecast goes from $510 million to $542 million still slightly below guidance of $550 million, while our 2002 forecast goes form $786 million to $867 million, reflecting more realistic switched access rates; our forecast of EBITDA losses falls from $104 million to $100 million in 2001 and from $43 million to $7 million in 2002; believe company will turn EBITDA positive sometime in 2002. |
| | | | | | | | (Cont'd) Company also addressed an area which continues to be of paramount concern to CLEC investors, namely its funding position and, in particular, the status of its existing untapped $500 million credit facility. We are confident that the company can easily meet the covenants spelled out in the credit facility, and that it is not in any type of jeopardy. Relative to company guidance, there is a revenue cushion of $105 million in 2001 and $148 million in 2002, while the cushion for capital expenditures is $150 million and $110 million, respectively. In addition, ALGX has an additional borrowing capacity beyond its current credit facility of approximately $600 million under these covenants. Company claims to be fully funded; however, our more conservative model indicates the company is funded well into 2003, with a modest funding gap of approximately $250 million. |
| | | | | | | Robertson Stephens | *Analyst report.*<br>Allegiance: turning bandwidth glut into bandwidth banquet. Buy rating and $28 price target. Company continues to meet expectations and reiterated prior financial guidance given to investors. No changing our 2001 forecasts. Allegiance's position in volatile telecommunications industry: appropriate technology strategy, favorable regulatory climate and business execution. Most impressed with Allegiance's technology execution. |

Allegiance Telecom Inc. (ALGX)
Class Period: 4/24/01 - 2/19/02

EVENT CHRONOLOGY

| Date | ALGX Volume | ALGX Price | % Chg | Residual % Chg | Time | Source | Event |
|---|---|---|---|---|---|---|---|
| 5/7/2001 | 856,000 | $18.80 | 3.2% | | 10:46 | BN | FCC seeks to levy higher fines on Verizon and other regional phone carriers when they treat rivals unfairly from $1.2 million to $10 million for each violation. |
| 5/8/2001 | 1,722,200 | $17.35 | -7.7% | | 13:35 | CIBC | Quiet weekend in telecom. Allegiance Telecom ALGX held an upbeat analyst' meeting May 2. |
| | | | | | | BN | FCC proposes to change phone subsidy system collections. |
| 5/9/2001 | 2,066,200 | $16.55 | -4.6% | | 11:20 | BN | First Union analyst talks with Bloomberg about trends among providers of telecommunications services and the sector outlook. |
| | | | | | 20:02 | BN | Bill that would lift restrictions on BellSouth and other regional U.S. phone carriers offering high-speed Internet service pass a House committee vote. |
| | | | | | | *Hoak* | *Allegiance Telecom Inc. analyst report.* |
| 5/10/2001 | 923,700 | $16.36 | -1.1% | | | SEC | S-8 filed re: Registration Statement being filed by Allegiance Telecom in connection with the registration of an additional 8,766,333 shares of our common stock, par value $.01 per share, issuable pursuant to the Third Amendment to the Allegiance Telecom, Inc. 1998 Stock Incentive Plan. There is an effective registration statement relating to the issuance under this Plan of 6,000,000 shares of our common stock. There is an effective registration statement relating to the issuance under this Plan of 9,233,667 shares of our common stock, after giving effect to a three-for-two stock dividend on our common stock issued to stockholders on February 28, 2000. |
| 5/11/2001 | 720,200 | $16.10 | -1.6% | | | | |
| 5/14/2001 | 1,373,200 | $15.55 | -3.4% | | | Fitch IBCA, Duff & Phelps (Fitch) | Fitch Credit Update: Allegiance Telecom. Sr. Sec rated B+; Sr. Unsec. Rated B (from 10/12/00). Rating Outlook is Stable. Allegiance's strengths are a fully funded 36-market plan, management's experience and operating flexibility due to strength of Allegiance's OSS that can provision 80% of its customers within 30 days. Credit concerns are intense competition, negative event risk, as ALGX may seek to acquire CLEC, ISP or Web-hosting company that is highly levered, expansion beyond its current 36 markets, possibly delaying its ability to generate positive EBITDA, and that EBITDA growth may be negatively affected by softness in the economy due to the possible lengthening of the selling process. Fitch expects ALGX to spend about $350 million on capital in 2001. |
| 5/15/2001 | 1,190,000 | $14.61 | -6.0% | | 10:45 | PRN | Allegiance introduces service in Sacramento, CA. Company now serves 31 markets, including 7 in California. To date, Allegiance has 730,000 installed lines in U.S. |
| 5/16/2001 | 1,789,700 | $16.05 | 9.9% | | 11:31 | PRN | Amex to trade Allegiance Telecom options with position limits of 75,000 contracts beginning May 16; ticker is QGX. |
| | | | | | 11:58 | FII (Fitch) | Credit Update report published on Allegiance. |
| | | | | | | SEC | Preliminary proxy soliciting materials filed re: annual shareholder meeting on July 26, 2001 to consider and vote upon the following: 1. To elect four members to our Board of Directors to serve for a three year term as Class III Directors. 2. To approve an amendment to our Amended and Restated Certificate of Incorporation increasing the number of authorized shares of our common stock, par value $.01 per share, from 150 million to 750 million shares. 3. To ratify the appointment of Arthur Andersen LLP as our independent public accountants for fiscal year 2001. 4. To transact any other business. |
| 5/17/2001 | 1,937,200 | $15.55 | -3.1% | | 8:28 | BN | Allegiance, a money-losing seller of business telephone and Inet services asked shareholders to approve an increase of common shares to 750 million from 150 million. Scheduled to vote July 26. No immediate plans to issue. |
| | | | | | 15:13 | BN | U.S. bill to boost phone fines would aid rivals, help increase local-phone competition. Allegiance urged Congress to link the fines to revenue when competitors are hurt. |
| 5/18/2001 | 843,300 | $15.39 | -1.0% | | 16:11 | BN | Allegiance seeks fivefold increase in shares from 150 to 750 million. |
| 5/21/2001 | 2,485,000 | $16.84 | 9.4% | | 9:40 | UBS | UBS Warburg HY issues report - Lines of Communication on May 17. |
| 5/22/2001 | 1,523,100 | $17.19 | 2.1% | | 16:51 | BN | Small phone carriers double share of local market, FCC reports. |
| | | | | | | *RBC* | *Allegiance Telecom Inc. analyst report.* |
| 5/23/2001 | 709,900 | $16.79 | -2.3% | | | CIBC | Recent 1Q sector performance indicates that "clean-up" period has started and should take several quarters to evolve as CLECs focus on improving balance sheets, capital efficiency, and scalability. Believe Allegiance one of companies to be best positioned in this more stable environment. Believe that by 3Q or 4Q, most of the bad news will be out and discounted in the stock prices of those left standing. Allegiance rated Strong Buy, $27 price target. |
| 5/24/2001 | 493,000 | $16.84 | 0.3% | | | CIBC | Remain cautious on CLEC/local broadband sector over next 3 to 6 months. Top picks are Allegiance, McLeodUSA, Time Warner Telecom and Choice One. Allegiance rated Strong Buy. |
| 5/25/2001 | 519,000 | $16.80 | -0.2% | | | BN | Allegiance was reiterated Strong Buy at Hibernia Southcoast Capital; price target is $58. |
| 5/29/2001 | 507,000 | $16.10 | -4.2% | | | | |
| 5/30/2001 | 1,212,600 | $14.70 | -8.7% | | | | |
| 5/31/2001 | 974,600 | $15.44 | 5.0% | | 10:12 | SEC | Proxy filed for shareholder meeting on July 26. |
| 6/1/2001 | 535,600 | $15.31 | -0.8% | | | | |

EVENT CHRONOLOGY

Allegiance Telecom Inc. (ALGX)
Class Period: 4/24/01 - 2/19/02

| Date | ALGX Volume | ALGX Price | % Chg | Residual % Chg | Time | Source | Event |
|---|---|---|---|---|---|---|---|
| 6/4/2001 | 1,191,800 | $15.01 | -2.0% | | | Telephony | Allegiance has a very conservative balance sheet in the industry (a 37% debt-to-capital ratio) and a fully funded business plan. CFO Lord sees no impact whatsoever with regard to economic slowdowns. Difference between Allegiance and most CLECs is its small-build approach. One thing Wall Street doesn't like about Allegiance is its continued dependence on access charges for revenue; considered risky because rates are declining and CLECs sometimes have difficulty collecting. According to Goldman Sachs report, at its current cash burn rate Allegiance will have $150 million in cash available at end of this year and will be EBITDA-positive by 2Q 2002. |
| 6/5/2001 | 1,306,000 | $15.99 | 6.5% | | | | Wall Street Journal "Heard on the Street": Allegiance does not need more money to complete its phone and Internet network because the company hasn't sold junk bonds like its competitors. CFO Lord calls junk bonds "high yield heroin." |
| 6/6/2001 | 812,800 | $16.10 | 0.7% | | | BN | Believe the CLEC landscape of '03 will bear little resemblance to today's. The handful of CLECs that survive will have developed true |
| 6/7/2001 | 767,100 | $16.14 | 0.2% | | | | competitive advantages--either economies of scale or differentiated services--rather than exploit regulatory arbitrage opportunities. Fully expect |
| 6/8/2001 | 573,000 | $16.27 | 0.8% | 6:22 | | CIBC | Allegiance Telecom and Choice One will emerge as leaders in the latter category, while Time Warner Telecom will evolve into a unique carrier blending the strengths of both categories. Allegiance remains one of our favorite names. Flexible local strategy and a very conservative balance sheet and well funded plan should allow it to survive and ultimately prosper in this highly disruptive shakeout period of the next two or three years. Strategically developing integrated sales platform strong sales channels and back office systems to serve small businesses in large cities, without investing heavily in fixed fiber assets hence its smart-build approach, where it leases the last mile connection to the customer. Has very little debt and is one of the most conservative now in allowances for doubtful accounts. Price target $27. |
| 6/11/2001 | 1,463,900 | $16.10 | -1.0% | | | WSJ Europe | Allegiance has relied more on stock sales than bond offerings. Its 566 million of debt at year end was 27% of total capital raised. According |
| 6/12/2001 | 971,400 | $15.53 | -3.5% | | | | Mullex.com, there are 18 "Strong Buys" on Allegiance and 7 "Buys". Allegiance doesn't expect to have positive cash flow or EBITDA until 2002. Goldman Sachs credit facility for Allegiance, to date untapped, now stands at $500 million. |
| 6/13/2001 | 1,071,000 | $15.32 | -1.4% | | | PRN | Allegiance introduces service in Portland, OR. To date, company has installed more than 750,000 lines nationwide. |
| 6/14/2001 | 1,594,600 | $13.86 | -9.5% | 11:18 | | The Oregonian | Allegiance shares fell 10% on Thursday; company announced it is offering business voice and data services in Portland area. |
| 6/15/2001 | 774,800 | $13.91 | 0.4% | | | | |
| 6/18/2001 | 1,671,200 | $12.46 | -10.4% | 16:38 | | BN | Regional U.S. telephone carriers likely be criticized tomorrow as Senate committee holds its first hearing on telecommunications. CEO Holland to testify. |
| | | | | | | AG Edwards | Initiating coverage of Allegiance with Accumulate/Speculative rating and price objective of $21. Allegiance is fully funded, has a conservative balance sheet, strong management, history of good execution, less competition in SME market. Concerns include negative earnings and cashflow, incomplete business plan, dependence on reciprocal compensation and access charges, and reliance on leased facilities. 1Q results were positive in every respect. Impressed with rate of new lines installed. Capital expenditures higher than we expected but in troubled telecom times, cash is king, and ALGX has cash. Company will not be hurt by recent FCC actions. |
| 6/19/2001 | 2,296,900 | $11.10 | -10.9% | 13:24 | | BN | Allegiance rated new Accumulate at AG Edwards; price target is $21. |
| | | | | 14:04 | | BN | Rivals of regional phone carriers urged lawmakers to increase fines and penalties to make the large companies comply with U.S. law and to boost local phone competition. CEO Holland urged that fines equal 1% of a company's quarterly revenue. |
| 6/20/2001 | 1,888,900 | $11.55 | 4.1% | 13:50 | | BN | John Dorfman: Allegiance one of 10 companies Bloomberg identified as having an average rating of 4.9 (5.0 as Strong Buy) or better among the |
| 6/21/2001 | 2,617,300 | $13.20 | 14.3% | | | | companies that are followed by at least 12 analysts and have a market value of $1 billion or more. Only 4 of those companies were profitable in the 4 quarters through March; suggests that analysts are basing their recommendations on what they foresee happening, rather than events that have already happened. Regarding Allegiance, "the balance sheet is okay, and the stock, having fallen to around $14 from more than $100 last year, is moderately priced. But doesn't anyone have a concern that Allegiance lost $2 a share 1999 and 200, and is expected to lose $3.79 a share this year?" |
| 6/22/2001 | 373,600 | $13.31 | 0.8% | | | PRN | Allegiance launches Hosting.com brand in Boston. |
| 6/25/2001 | 453,100 | $13.54 | 1.7% | 11:32 | | PRN | Allegiance launches Hosting.com brand in Los Angeles. |
| 6/26/2001 | 318,300 | $13.48 | -0.4% | 11:35 | | AG Edwards | CLEC is dead! Long live the CLEC! |
| 6/27/2001 | 992,000 | $13.20 | -2.1% | 16:36 | | BN | Allegiance one of 3 companies that are the most successful small U.S. telephone carriers that compete with the large regional companies, a Brookings Institution report said. |

App. 222

Allegiance Telecom Inc. (ALGX)
Class Period: 4/24/01 - 2/19/02

## EVENT CHRONOLOGY

| Date | ALGX Volume | ALGX Price | % Chg | Residual % Chg | Time | Source | Event |
|---|---|---|---|---|---|---|---|
| 6/28/2001 | 669,700 | $14.34 | 8.6% | | 0:23 | BN | Smaller telephone companies' increased reserves for bad debts average of 33% in first quarter, concerned about slowing economy and customers of acquired businesses. Allegiance added $10 million to reserve over last year to hedge against possibility of unpaid bills. |
| 6/29/2001 | 1,102,300 | $14.99 | 4.5% | | 8:31 / 10:34 | BN / PRN | Conseco High-Yield Fund talks with Bloomberg regarding view on Allegiance Telecom. Friedman, Billings, Ramsey (FBR) initiated coverage on Allegiance Telecom with an Accumulate rating and price target of $30. Analyst identified Allegiance as a competitive provider of telecommunications services to small- and medium-sized businesses in Tier 1 markets across the U.S. "Allegiance has emerged as one of the true leaders in the CLEC/ICP sector, utilizing a highly capital efficient 'smart build' strategy to provide integrated communications services...Allegiance has been able to provide service to its 32 markets-growing to 36 markets at the end of 2001-with relatively modest capital expenditure and little debt in comparison to most facilities-based service providers...the company's back office and provisioning systems are a key contributor to Allegiance's growth and success in scaling its business." |
| | | | | | | Stephens | Feel the technology world has been paying too much attention to the Federal Reserve. Most important issues in telecom are overcapacity in wireline networks, lack of broadband applications, questionable technology, asset impairment and capital spending reductions, none of which the Fed can fix. However, momentum investors can no longer simply "buy the sector", look at companies, often smaller than larger. CLECs sector has been focal point of careless venture investing and poor execution; Allegiance continues to execute its strategy as competitors fall and trades at an attractive valuation. *Allegiance is our top pick in the CLEC sector.* |
| 7/2/2001 | 727,000 | $14.51 | -3.2% | | 11:19 | William Blair / PRN / RBC | Allegiance introduces service in White Plains, NY. *Analyst report.* |
| 7/3/2001 | 788,900 | $15.37 | 5.9% | | | | |
| 7/5/2001 | 956,000 | $13.70 | -10.9% | | | | |
| 7/6/2001 | 712,100 | $13.41 | -2.1% | | | | |
| 7/9/2001 | 591,900 | $13.60 | 1.4% | | 16:39 | BN / CSFB | Allegiance rated new Hold at CSFB. Initiating coverage with a Hold. Clearly impressed with Allegiance's management team, strong record of execution and very bright long-term growth prospects; do have number of concerns that lead us to be cautious on the stock. Concerns: possible downside risk to 2H01 and FY02 consensus estimates due to softening economy; risks related to successful revenue mix transition away from heavy dependence on highly profitable switched access revenues; and potential for rocky transition to an in-house billing system. Forecast Allegiance to achieve a base of about 7.6 million access lines in service by YE09. Fully funded business...barely. Estimate credit facility will need to be tapped by mid-02. Liquidity on hand enough for 36-market plan but barely sufficient to carry company FCF breakeven with little, if any room for error. Several large insiders have sold significant portions of ALGX holdings during the past several quarters. Forecasting EBITDA loss of $28M for 2Q and line additions of almost 135,000. FY01 revenue estimated to be $550M, EBITDA loss of $104.5M, capex of $350M. |
| 7/10/2001 | 589,300 | $12.99 | -4.5% | | 17:05 | BN / CIBC | Small local-phone carriers pleased with today's meeting with FCC's Chairman Michael Powell. Allegiance at meeting. CLEC 2Q01 outlook: the cleanup continues. Long-term investors should be considering Allegiance, Time Warner Telecom and Choice One. |
| | | | | | | *Fitch* | Fitch Credit Update: Allegiance Sr. Unsec: Rated B+; Sr. Unsec. Rated B (from 10/12/00). Rating Outlook is Stable. End of 1Q, fully funded 36-market business plan to point of generating FCF. Fitch expects ALGX to generate positive EBITDA in 2H02 to spend about $350M on capital in 2001. Improvement in its credit-protection measures would be affected if company expanded its business plan to reach markets outside 36-market plan and/or expand internationally; this is very unlikely at this time due to capital market conditions. Expect Allegiance to begin drawing on $500M credit facility in 2002 and does not expect secured debt as % of total debt to exceed 30%. $500M credit facility provides company with additional liquidity, as it can be increased by $200M if certain terms and conditions are met. Although strict covenants exist, facility provides company with flexibility to make acquisitions. Under terms of facility, company can make unlimited acquisitions using equity. Up to $300M of debt can be used in a debt-financed acquisition if company is generating positive EBITDA and $150M if it is not. |
| 7/11/2001 | 717,600 | $12.65 | -2.6% | | 9:02 / 10:49 / 11:07 | Interactive Week from ZDWire / PRN / BN / FII / Robert W. Baird (Baird) | Allegiance plans to serve 36 major U.S. markets; has installed more than 730,000 business lines for customers nationwide and says it is fully funded to reach its goal. Allegiance to host webcast of 2Q earnings news on July 24 at 5:00 pm ET. Allegiance rated new Market Perform at Robert W. Baird; target price is $35. Fitch published Credit Update report on Allegiance. *Initiating coverage with a Market Outperform rating.* |

Allegiance Telecom Inc. (ALGX)
Class Period: 4/24/01 - 2/19/02

## EVENT CHRONOLOGY

| Date | ALGX Volume | ALGX Price | % Chg | Residual % Chg | Time | Source | Event |
|---|---|---|---|---|---|---|---|
| 7/12/2001 | 666,800 | $13.82 | 9.2% | | | CSFB | Initiating coverage with Hold rating. Impressed with depth of management team, strong record of execution, and bright long-term growth prospects, have number near term concerns 1) possible downside risks to 2H01 and FY02 estimates due to softening economy; 2) risks related to successful revenue mix transition away from highly profitable switched access revenues; and 3) potential for rocky transition to in-house billing system. Forecast robust access lines in service with 7.6 million lines in service by year-end 2009, or 14% share of addressable market. believe number of installed lines is achievable. Business plan barely fully funded. |
| | | | | | | Lehman Brothers | (Cont'd) As of March 31, 2001, ALGX had approximately $510 million in cash and cash equivalents on hand and $500 million available via an untapped credit facility which we estimate ALGX will need to tap by mid-2002. Forecast that cash on hand and availability under the credit facility are sufficient to fully fund Allegiance's 36-market business plan. $1.01 billion in available liquidity is just barely sufficient to carry the company to free cash flow breakeven with little, if any, room for error. Given the company's relatively strong balance sheet, it is one of the few companies that can continue to grow revenue and take share. Our $124.9M revenue estimate requires 18% sequential revenue growth or $19M absolute growth, up from $15M in prior two periods. Revenue estimate is based on 1% ARPU decline and flat rep productivity assumptions. Our 34K install estimate assumes 3%/day productivity improvements and slight decline on a per collo basis. Projecting 100 bp seq GM expansion to 52.6% and $2.8M EBITDA improvement to $27.2, which appear reasonable given performance in earlier markets. Rating and target unchanged, 2-Buy and $29. |
| | | | | | | Fitch | Fitch Credit Analysis: Allegiance Telecom. |
| | | | | | | RS MMN (Morning Meeting Notes) | Initiating coverage with a Market Perform. |
| 7/13/2001 | 218,300 | $13.55 | -2.0% | | 9:40 | BN | Allegiance was reiterated short-term Strong Buy at Hibernia Southcoast Capital; long-term rating is Strong Buy; price target is $58. |
| 7/16/2001 | 411,500 | $13.09 | -3.4% | | 11:58 | BN | Allegiance was reiterated Strong Buy at Kauffman; price target cut to $27 from $50. |
| | | | | | | BS | Allegiance Telecom reports financials on July 24. |
| | | | | | | CLS | Allegiance expects to report 2Q results after market closes tomorrow. Looking for revenue of $125M and consolidated EBITDA loss of $28M and net loss of $109M or 98 cents per share. Believe company operates at comfortable level of financial liquidity. Predict company will meet or beat our 2Q forecast. |
| 7/17/2001 | 407,100 | $13.40 | 2.4% | | | Kaufman | Analyst report. |
| 7/18/2001 | 1,495,700 | $12.41 | -7.4% | | 16:03 | PRN | Allegiance 2Q revenue $124.1 million; up 17.2%; new installs 135,800 lines and new orders of 192,000 lines. Total lines in service 869,700. Company continued on path to profitability with EBITDA loss as % revenue 22.7% versus 28.3% in 1Q01 and 44.9% in 2Q00. Net loss $0.92/share. |
| 7/19/2001 | 822,800 | $12.90 | 3.9% | | | | |
| 7/20/2001 | 1,590,100 | $12.26 | -5.0% | | 16:12 | DJNS | Allegiance 2Q loss was 92 cents compared to 52 cents year ago. Company expects positive EBITDA in 2002. |
| | | | | | 16:19 | BN | Allegiance 2Q loss widens on higher network costs. Allegiance lost 92 cents; average estimate of analysts had expected a 95-cent loss. |
| 7/23/2001 | 2,566,300 | $11.15 | -9.1% | | 17:13 | BN | Allegiance 2Q loss widens as costs rise. "They're still rolling out new markets," said analyst at William Blair & Co. who has a Strong Buy rating on Allegiance shares. "Once they complete the building (of the network), their margins will begin to improve." |
| 7/24/2001 | 1,077,300 | $10.90 | -2.2% | | | Conference Call / CSFB | 135,800 installs, right on plan; 192,000 new orders; 869,700 lines installed total. Capex will drop dramatically. $500M facility and $312M cash fully funds 36-market plan. 2Q revenues and EBITDA in line with expectations; growth outlook concerns remain; Hold rating maintained as we remain concerned on outlook for 2H01 and FY02 growth as result of economy. Cash burn was about $45M higher than forecast resulting in a $5M funding gap. Capex was 21% above our estimate. |

Allegiance Telecom Inc. (ALGX)
Class Period: 4/24/01 - 2/19/02

EVENT CHRONOLOGY

| Date | ALGX Volume | ALGX Price | % Chg | Residual % Chg | Time | Source | Event |
|---|---|---|---|---|---|---|---|
| 7/25/2001 | 2,014,000 | $ 13.08 | 20.0% | | | First Union | Earnings estimate revised down. No change following Q2 results; outlook for H2 remains strong. Reiterate Strong Buy. '02 results modestly ahead of expectations on all metrics. 135,800 net adds versus 135,000 estimate yields 20 basis point upside to our estimate; revenue of $124.1M is up 17.2% sequentially. Reported EBITDA of ($28.1M) is 50 bps ahead of our expectation and narrowed from ($30M) in the prior quarter; Upside is attributable to $2.3M lower than expected SG&A spending, partially offset by $1.8M higher-than expected network costs. Success in deploying fiber accelerated CAPEX spending. Roughly $225M of the $350M in CAPEX slated for 2001 has been deployed through 02. Revenue quality is improving; less than 20% of revenue from switched access versus 24% in the prior quarter. Anticipate only modest decline in ARPU through 2001 as the first tranche of access rate reductions have already been incorporated. Just over $800M in available funding appears more than sufficient to fully execute 36 market plan. |
| | | | | | | SSB | ALGX: Q2 on target; this CLEC is still alive and well. Company plan remains fully funded to FCF positive. Allegiance continues to report solid results quarter after quarter while maintaining a strong balance sheet. Reiterate Buy/Speculative rating and price target of $30. Believe investors who take advantage of today's market price will be rewarded long-term. |
| | | | | 0:00 | | CNBC/DJ Business Video | Interview with Allegiance's CEO Royce Holland. Company expects to turn cash flow profitable in 2H02; viewed to hit EBITDA break even the same time. Holland said that Allegiance has the least leveraged balance sheet in the telecom industry with a 27% debt to paid in capital ratio and that company is very strong. Believes CLEC shakeout is near its end. Expect to complete build out of 36th market plan in last half of 2001. Have 33 markets. Capital spending going forward will be strictly growth driven. |
| | | | | 6:34 | | BN | Allegiance was reiterated Add at ABN Amro; price target is $40. |
| | | | | 8:09 | | JP Morgan | 2Q revenue and EBITDA in line. Company reiterated 2001 targets. Company continues to beat performance expectations and core strengths including customer acquisition; expense control and funding remain intact. Buy. |
| | | | | 9:01 | | STM (StarMine) | List of top rated analyst for Allegiance released. 27 analysts listed with First Union at top of list. |
| | | | | 9:49 | | BN | Allegiance price target cut to $18 from $33 at Credit Lyonnais; rating reiterated as Buy. |
| | | | | 9:53 | | BNP | BNP Paribas HY issued report on Allegiance: 2Q results - the beat goes on. |
| | | | | 10:01 | | BN | Allegiance was reiterated Buy at McDonald Investments; $33 price target. |
| | | | | 11:40 | | CMN (Canadian Market News) | UBS analyst report: Allegiance Telecom reported quarterly results that were exactly on target with its guidance and our expectations for financial and operational progress. Company maintained its 2001 guidance for revenue, EBITDA and lines installed. Approaching the end of its build phase, the CLEC has shifted its focus to driving profitability in its markets. Look for Allegiance to realize greater network and operational leverage in 2H01 with much greater improvements in 2002. Remain cautious on CLEC stocks for the near-term. Believe that Allegiance and other companies are moving toward generating cash flow from solid operations represent long-term buys. Maintain Buy rating and 12-month price target of $27. |
| | | | | 11:44 | | Market News Publishing | Look for Allegiance to realize greater network and operational leverage in 2H01 with much greater improvements in 2002. Maintain Buy rating and $27 price target. |
| | | | | 12:26 | | BN | Allegiance was maintained Strong Buy at Robertson Stephens. EPS estimates from ($3.91) to ($3.84) for FY 2001 and from ($3.62) to ($3.59) for FY 2002. |
| | | | | 13:26 | | BN | Allegiance rose $1.55 or 14%. Company had 2Q loss of 92 cents a share; consensus was a 95-cent loss. |
| | | | | 13:55 | | BN | Allegiance was reiterated Accumulate at FBR. |
| | | | | 14:32 | | William Blair | Allegiance reports solid 2Q results. Company maintains 2001 guidance. Reiterate Strong Buy. Allegiance is our top pick and continue to believe it should be a core holding for telecom investors. |
| | | | | 17:27 | | BN | Shares of Allegiance rose 20% after it announced 2Q loss $0.92 versus analysts' estimates of $0.95 loss. |
| | | | | | | ABN | Q2 meets high expectations; reiterate Add and DCF based price target of $40. Think ALGX has accelerated sequential revenue growth, improving margins, and improving cash burn rate and financial plan intact from targets set at beginning of year. Expect capex to decline dramatically in next 2 quarters. Allegiance's outlook remains robust after meeting high 2Q expectations. |
| | | | | | *Baird* | | *Analyst report.* |
| | | | | | | CIBC | 2Q results in line; 2H01 key to proving scalability; rated Strong Buy. Capex continues to run higher than expected, although ALGX makes a convincing case that it should drop considerably; maintaining 2001 capex forecast of $370M. Company well funded well into 2003, even by our more conservative forecasts. Would not be aggressive buyers in near-term, believe investors should be in the stock before we actually begin to see concrete evidence of scalability, likely to occur later this year. |

Allegiance Telecom Inc. (ALGX)
Class Period: 4/24/01 - 2/19/02

# EVENT CHRONOLOGY

| Date | ALGX Volume | ALGX Price | % Chg | Residual % Chg | Time | Source | Event |
|---|---|---|---|---|---|---|---|
| | | | | | | CLS | Allegiance reported 2Q results that largely met our forecasts. Reiterating Buy rating and lowering price target to $18 from $33 to realistically reflect our near-term expectation for market valuation of companies in CLEC sector, including ALGX. Continue to believe that strong liquidity, low leverage and performance-driven sales force will enable company to continue its solid 1H performance and exceed those results in 2H of year. Believe company is operating with adequate financial cushion. Pleased with Allegiance's performance and maintaining most of the numbers in our forecast metrics. Believe sharp decline in market value reflects significant concerns for decelerating growth and funding difficulties in CLEC sector as a whole, not Allegiance specifically. |
| | | | | | | CSFB | *ALGX: 2Q01 reported – revenues and EBITDA in line.* Another solid quarter; market entry almost complete, paving way for profitability. ALGX reported in-line 2Q results and remains fully funded. |
| | | | | | | Kaufman | Allegiance is the winner of the CLEC/ICP turf war. Reiterate Strong Buy rating. |
| | | | | | | Lehman Brothers | 2Q results in line. ALGX is one of few competitive carriers that can afford to continue to invest in aggressive revenue growth and market share taking initiatives. Rating unchanged at 2-Buy and target of $29. |
| | | | | | | McDonald Investments (McDonald) (aka KeyCorp) | ALGX: it's all about execution; maintain Buy rating and $33 price target. Once again, Allegiance defies the odds and produces strong 2Q results. Revenue, EBITDA and EPS all in line with expectations. Network and back office improvements continue. Company fully funded on current plan. With company's clean balance sheet, top management team, expanding network, and fully funded status, believe that ALGX shares represent a bargain at current levels; top pick in CLEC sector. |
| | | | | | | Robertson Stephens RS MMN Stephens | *On target in tough...* Analyst report. Buy rating and $28 target. Turning the corner towards profitability. 2Q results in line with expectations. Company added 135,800 lines to total of 869,700 lines at the end of the quarter. |
| | | | | | | UBS | ALGX: on the mark. Company maintained its 2001 guidance for revenue, EBITDA and lines installed. Company is fully funded with a healthy balance sheet and impressive execution. Management delivered on promises made at May 2 analyst day and continues to demonstrate strong execution of its business. Maintain cautious stance on CLEC sector. Allegiance is a solid story in an unsteady sector. Greatest challenges lie in its managed modem, web hosting and e-commerce businesses. Expect lower capital spending in 2H01; additional spending beyond its 36-market plan will be success based. |
| | | | | | | Wachovia | Strong Buy with $42.50 target price. Allegiance does it again; revenue in line and EBITDA better than expectations. Raising EPA estimate for 2001. Continue to believe Allegiance has most attractive balance sheet in CLEC industry. Key reasons Allegiance is liked: 1) reported strong 2Q results, 2) right products for the right market, 3) proven track record, 4) fully funded business plan and very attractive balance sheet relative to the industry, and 5) management remains confident in its guidance. Shares represent excellent investment. |
| 7/26/2001 | 875,600 | $13.79 | 5.4% | | | CIBC | Allegiance reported 2Q results after close on Tuesday which were generally in line with both our forecasts and company guidance. Capex continues to run higher than expected, although ALGX makes a convincing case that it should drop considerably, since the company is expected to launch the same number of markets and light almost as many fiber markets in 2H01 that it did in 2Q alone. Revenue continues to improve. Hope to see greater improvement in EBITDA and capex. Cutting 2H01 gross margins by 200 bps and increasing EBITDA losses by $3M. Company expected to be well funded well into 2003. |
| | | | | | | CSFB | After market close Allegiance reported revenues, EBITDA, and line adds in line with income. We make no change to FY01 revenue est of $750 million and EBITDA loss est $104.5 million. Hold. Remain concerned about outlook 2H due to slowing economy. Given a higher-than-anticipated cash burn experienced during the quarter, we no longer view the company as fully funded now with a $5 million funding gap. |
| 7/27/2001 | 544,700 | $14.10 | 2.2% | | | CSFB | ALGX: continued execution - outlook favorable despite risks. Reiterating Buy/Speculative recommendation. Estimate FY01 EBITDA loss of $104.7M; EBITDA positive in 2H02. Spending budget of $115M alotted for 2H01; believe this supports our new 2002-2003 capex estimate of $250M (down from $290M). Allegiance continues to perform consistently and is well positioned to meet FY01 guidance but believe the number of risk factors in increasing. See $20-30M working capital cushion in 2004; FCF estimated to turn positive in 2004. |
| 7/30/2001 | 923,000 | $13.87 | -1.6% | | | McDonald Investments (McDonald) | Allegiance Telecom - once again, the company defies the odds and produces strong 2Q results; revenue, EBITDA and EPS all in line with expectations; network and back office improvements continue; reiterate Buy rating. Shares represent a bargain at current levels. Company fully funded on its current plan. |
| | | | | | 11:01 | PRN | Chicago's InterAccess becomes part of Allegiance's Hosting.com division. |
| | | | | | 11:01 | PRN | San Diego's CTSnet and CONNECT.NET become part of Allegiance's Hosting.com division. |

**App. 226**

Allegiance Telecom Inc. (ALGX)
Class Period: 4/24/01 - 2/19/02

EVENT CHRONOLOGY

| Date | ALGX Volume | ALGX Price | % Chg | Residual % Chg | Time | Source | Event |
|---|---|---|---|---|---|---|---|
| 7/31/2001 | 798,100 | $14.99 | 8.1% | | | Buckingham Research | Allegiance's numbers pledge is met. Strong Buy rating and $74 price target. Company has 607,700 installed lines. The true absurdity in this situation is that we have no mathematical reason to reduce target. Allegiance's 2Q01 results hit every metric, so leverage and capital spending were less than anticipated and it is clear that the company has survived the worst of the dot-com collapse and may well be benefiting from it. While the stock is up about 20% since the company reported last week, that's just a pimple to the damage that's been done to the stock at a time when the company was clearly an innocent bystander. Clearly, Allegiance's shares move with those of other CLECs regardless of the company's superior business plan and execution by Allegiance management. Don't see that changing. Believe most of the damage has been to this stock and after more exits in the CLEC market, ALGX likely to begin moving upward. Near-term target is $25-$30 per share. |
| 8/1/2001 | 1,309,800 | $14.84 | -1.0% | | | UBS | Buy; 12 month price target $27. Solid execution and success in its mature markets. The company Is a rapidly growing provider with a fully funded business plan and a healthy balance sheet that has demonstrated strong execution. Allegiance's smart-build model leverages existing ILEC infrastructure to gain market share quickly and cost-effectively. Planned expansion to 36 markets by the end of 2001 should complete its build-out and drive both revenue and margins. Allegiance has demonstrated solid execution and its success in its mature markets shows proof of concept. Based on its current 36-market business plan, we estimate that Allegiance Telecom is fully funded, a key advantage given current market conditions. We believe Allegiance will achieve positive EBITDA in mid 2002. |
| | | | | | | *Deutsche Banc MMN (DB)* | *Reports of our death are greatly exaggerated (or are they)?* |
| | | | | | 8:26 | DB | Allegiance at Deutsche Banc AB (DBAB); price target $21. |
| | | | | | 11:15 | BN | Allegiance debuts service in Ontario/Riverside, California. |
| | | | | | 13:59 | PRN | DBAB launched coverage on CLEC sector with initiation of 6 companies with Allegiance started as a Buy. Analyst identifies Time Warner Telecom and Allegiance Telecom as having the best risk/reward profile in the industry. |
| | | | | | | PRN | *Initiating coverage with a Buy.* |
| 8/2/2001 | 685,400 | $14.23 | -4.1% | | | Wachovia | By the end of 2001, expect Allegiance to have 20 markets with metro fiber. Reiterating our Strong Buy rating on ALGX shares for capital gains/higher-risk accounts, company reported second-quarter revenue of $124.1 million, essentially on target with our expectations. EBITDA of ($28.1) million was slightly better than our forecast of ($29.0) million. EPS were a loss of 92 cents, well ahead of our forecast for a loss of $1.02, and $0.03 better than the "Street" estimate loss of $0.95. To reflect the better-than-expected bottom-line results, raised our 2001 EPS estimate to a loss of $3.73 from a loss of $3.82. Impressed by the company's ability to execute and meet expectations with all the turmoil present in the industry. Continue to believe Allegiance has the most attractive balance sheet in the CLEC industry, and view Allegiance as one of the most attractive investments in the CLEC industry at this time. Reiterating Strong Buy rating for capital gains/higher-risk accounts, and our free target is $42.50 per share. |
| | | | | | 9:39 | BN | Allegiance was reiterated short-term and long-term Strong Buy at Hibernia Southcoast Capital. |
| | | | | | | The Press-Enterprise | Allegiance' 34th market is in Ontario/Riverside area. Company yet to show a profit, has been plowing its capital back into development of new and existing markets. Company has kept debt low and has not yet tapped $500 million credit facility. |
| | | | | | | *DB* | *Scaling the 'UNE Factory'.* |
| | | | | | | *Hibernia* | *ALGX MMC - operational metrics - detailed trend analysis.* |
| 8/3/2001 | 815,300 | $13.79 | -3.1% | | | BN | *16:07* — Verizon and other big local carriers face at least a $10 million fine when they violate new U.S. Senate bill requiring them to separate their retail and wholesale operations. |
| 8/6/2001 | 507,100 | $13.75 | -0.3% | | | | |
| 8/7/2001 | 860,300 | $13.05 | -5.1% | | | First Global | Margins have shown steady improvement over last 6 quarters and is on track to achieve EBITDA positive by next year. Market expansion in target; 34 reached of 36 goal. Company fully funded. Progress of earlier markets continuing to grow. Allegiance has better financial metrics compared with other CLECs. Allegiance has lowest debt-equity ratio among all CLEC players at 74%. |
| 8/8/2001 | 693,100 | $12.60 | -3.4% | | | Stephens | What's wrong with Cisco? A carrier engineer speaks. |
| 8/9/2001 | 1,068,100 | $12.52 | -0.6% | | | Stephens | Secondary market carriers; telecommunications industry report. Three CLEC carriers left. Allegiance rated Buy. Logical buyer of Choice One is Allegiance Telecom, whose major-market strategy would mesh well with Choice One's secondary market emphasis. |
| 8/10/2001 | 1,087,300 | $12.50 | -0.2% | | | | |
| 8/13/2001 | 1,517,800 | $14.10 | 12.8% | | | | |
| 8/14/2001 | 715,200 | $13.25 | -6.0% | | | | |
| 8/15/2001 | 618,200 | $12.81 | -3.3% | | | SEC | 10-Q filed for period ending June 30, 2001. |
| 8/16/2001 | 596,700 | $13.34 | 4.1% | | | CIBC | Deleting coverage of Allegiance Telecom; Strong Buy. |

App. 227

Allegiance Telecom Inc. (ALGX)
Class Period: 4/24/01 - 2/19/02

EVENT CHRONOLOGY

| Date | ALGX Volume | ALGX Price | % Chg | Residual % Chg | Time | Source | Event |
|---|---|---|---|---|---|---|---|
| 8/17/2001 | 945,600 | $ 12.19 | -8.6% | | | Stephens | An irreverent, but hopefully accurate, look at spectrum caps - federal government regulations that limit the amount of frequency that any one wireless carrier can control. |
| 8/18/2001 | | | | | 1:06 | BN | Time Warner Telecom and Allegiance recommended on 'Rukeyser' Show. Time Warner and Allegiance are two of the best telecommunications stocks to own, said manager of the Invesco Telecommunications Fund. "They both have the balance sheets that will get them through this difficult period. They don't have to come back for more money. Other carriers who tried to come back couldn't and they are failing now...The companies are executing. They have the balance sheets. They have the best management teams -- so we like them." |
| 8/20/2001 | 693,700 | $ 12.45 | 2.1% | | 13:14 | | Thule U.S. selects Hosting.com's managed hosting services. |
| 8/21/2001 | 393,400 | $ 11.82 | -5.1% | | | PRN | MegaPath Networks announces T-1 access supplier partnership with Allegiance. |
| 8/22/2001 | 422,700 | $ 12.10 | 2.4% | | 8:31 | PRN | Fitch affirms Allegiance's ratings. B+ senior secured rating assigned to its $500 million secured credit facilities; B senior unsecured rating assigned to its 11 3/4% senior discount notes due 2008 and 12 7/8% senior notes due 2008. Rating Outlook is Stable. Since its inception, company has operated under a fully funded business plan, receiving over $1.6 billion in public and private equity and issuing $650 million in high yield debt. Has not made downward revisions to its financial projections. Acquisitions that were completed to ramp-up its data business have been immaterial to debt and EBITDA. At 2Q01, ALGX had $312 million in unrestricted cash and marketable securities. Its cash and securities coupled with its undrawn $500 million credit facility fully funds the company's 36-market business plan to the point of generating free cash flow. Fitch expects company to generate positive EBITDA in the second half of 2002 and EPS by year-end 2004. Fitch continues to expect ALGX to spend approximately $350-360 million on capital in 2001. |
| 8/23/2001 | 1,191,600 | $ 12.24 | 1.2% | | 12:37 | Fitch | (Cont'd) ALGX is one of few CLECs that generates more than 25% of its revenues from data. ALGX has accelerated its data initiative through cash and stock acquisitions of ISP/web hosting companies. Although currently immaterial to total revenues, the acquisitions have added valuable personnel with data product knowledge and broadened ALGX's data presence nationwide. In the short-term, acquisitions will have minimal effect on EBITDA. Fitch acknowledges that negative event risk exists due to the company's relatively limited financial flexibility as it may seek to acquire a CLEC or ISP to broaden its existing footprint, add network capacity and/or add data products. Historically, ALGX has conservatively structured its acquisitions. Company may seek to expand its current business plan, expanding domestically and/or internationally, which may delay the company's ability to generate positive EBITDA. |
| | | | | | 13:20 | Business Wire | Fitch affirms Allegiance's ratings. B+ senior secured rating assigned to its $500 million secured credit facilities; B senior unsecured rating assigned to its 11 3/4% senior discount notes due 2008 and 12 7/8% senior notes due 2008. Rating Outlook is Stable. Fitch expects positive EBITDA in 2H02 and EPS by year-end 2004. |
| 8/24/2001 | 1,337,400 | $ 13.32 | 8.8% | | 10:59 | PRN | Allegiance launches Hosting.com brand in Austin. |
| 8/27/2001 | 1,412,500 | $ 12.80 | -3.9% | | | BB&T Capital Markets (BB&T) | ALGX: the place to be when the smoke clears. |
| 8/28/2001 | 998,400 | $ 12.35 | -3.5% | | | | |
| 8/29/2001 | 461,300 | $ 11.90 | -3.6% | | | | |
| 8/30/2001 | 758,000 | $ 11.79 | -0.9% | | | CSFB | Analyst report. |
| 8/31/2001 | 645,400 | $ 12.43 | 5.4% | | | CSFB | CLECs: 2Q01 vital signs review. Results generally in line with expectations. Allegiance has Hold opinion. Top picks are McLeodUSA and ITC Communications. |
| 9/1/2001 | | | | | | | 2Q01 CLEC performance - Time Warner and Allegiance lead the pack in five key metric rankings. |
| 9/3/2001 | | | | | | DB | |
| 9/4/2001 | 938,900 | $ 12.01 | -3.4% | | | UBS | UBS Warburg HY issues report. |
| 9/5/2001 | 1,225,600 | $ 11.79 | -1.8% | | | | Allegiance is best CLEC in the business, by any definition. Company hits its numbers every quarter. While company is fully funded, it is losing a ton of money. EBITDA losses have troughed and capex coming down significantly. If you believe that the CLEC opportunity is a real one, which I do, then this stock has a lot of upside. |
| 9/6/2001 | 557,200 | $ 11.32 | -4.0% | | 14:24 | | |
| 9/10/2001 | 877,200 | $ 11.09 | -2.0% | | 7:05 | TheStreet | Verizon, peers may see demand for teleconferences if companies cut back on air travel; about 8 to 10 fold increase. |
| 9/10/2001 | 1,608,700 | $ 10.17 | -8.3% | | 18:12 | BN | WSJ: Allegiance to forward Manhattan 212 area codes. |
| 9/13/2001 | | | | | 8:41 | BN | Allegiance was reiterated Accumulate at FBR. |
| 9/14/2001 | | | | | 9:21 | BN | Allegiance moves NY lines out of state to continue service. |
| | | | | | 14:39 | BN | |
| | | | | | 16:03 | BN | Verizon, phone shares may provide haven; carrier sales are not expected to fall in wake of attack. According to Morgan Stanley analyst, "their stable business models and strong financial condition will likely appear to a defensive investor orientation." |