# EXHIBIT A

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

OSCAR PRIVATE EQUITY INVESTMENTS,    :
Individually and o/bo all others similarly    :
Situated    :
                       Plaintiffs    :    Civil No. 3:03-CV-2761-H
                                  :
                                  :
Royce J. Holland and Anthony Parella    :
                                  :
                   Defendants    :

Second Rebuttal Report of Candace L. Preston, CFA in Support of Plaintiffs'
Supplemental Submission on Class Certification Re: Loss Causation

**Background, Qualifications and Assignment**

1.      I am a founding partner of Financial Markets Analysis, LLC and submit this

rebuttal report in response to certain assertions set forth in Holland & Parella's

Opposition to Plaintiffs' Second Motion for Class Certification ("Defendants'

Opposition") and opinions set forth in Exhibit A to Defendants' Opposition, the Expert

Report of Carlyn R. Taylor (the "Taylor Report"); and Exhibit B to Defendants'

Opposition, the Expert Report of James K. Malernee, Jr. (the "Malernee Report"). My

qualifications have previously been set forth in the Report of Candace L. Preston in

Support of Plaintiff's Motion for Class Certification ("Preston Report") dated September

21, 2004. In addition, I submitted the Rebuttal Report of Candace L. Preston, CFA in

Response to Holland and Parella's Opposition to Plaintiff's Motion for Class

Certification (the "Preston Rebuttal Report") dated January 7, 2005. I also submitted the

Second Report of Candace L. Preston, CFA in Support of Plaintiff's Motion for Class

certification (the "Second Preston Report") on November 1, 2007 to comply with the 5th

Circuit's decision in <u>Oscar Private Equity Investments v. Allegiance,</u> 487 F 3rd 261.

Finally, on November 13, 2007, I submitted an affidavit in support of Plaintiffs'

Opposition to Defendants' Motion to Dismiss for lack of standing.

**Bases for Opinions**

2.      In addition to the information set forth in the Preston Report, the Preston Rebuttal

Report and the Second Preston Report, I have reviewed Defendants' Opposition, the

Malernee Report, the Taylor Report and the deposition transcripts of Ryon Acey, an

analyst for BB&T, on whose February 20, 2002 report Dr. Malernee heavily relies, and

Class Representative Brett Messing.  Cited portions of those transcripts are attached

hereto as Exhibit A.

**Summary of Opinions**

3.      It is my opinion that neither the Malernee Report nor the Taylor Report credibly

addresses the fundamental importance of Allegiance's line count to the Company's future

revenue growth and ultimate materialization of cash flow from operations.  Both the

Malernee Report and the Taylor Report ignore the fact that revenues and cash flow begin

with lines. (See Second Preston Report, ¶10 and chart which illustrates correlation

between revenue and line count.)  Moreover, each of these reports appears to espouse the

theory that Allegiance's future prosperity was not related to line count and line count

growth but could somehow have been determined independent of its line count and line

count growth.  This opinion defies all logic, the evidence, and is undermined by the

testimony of both Brett Messing and Ryon Acey, each of whom was present at the events

of February 19 and 20, 2002.

4.      Further, the Malernee Report and Taylor Report are not in agreement with each

other as to the "true" cause of the stock price decline on February 20, 2002.  Dr.

2

Malernee believes the stock price decline was a result of analysts increasing the discount rates in their discounted cash flow ("DCF") models. Ms. Taylor believes the thin margin on Allegiance's credit covenants, relative to revenue projections, was to blame. However, contrary to the mandate of <u>Oscar</u>, 487 F.3rd at 271, neither Dr. Malernee nor Ms. Taylor provides any statistical, econometric, or other quantification of the impact on Allegiance's stock price caused by their respective culprits as opposed to the 125,000 line count reduction.

5.    Moreover, certain assertions made in Defendants' Opposition regarding my work are provocative, without foundation, and false as shown below.

**The Malernee Report**

6.    Dr. Malernee attacks that portion of the Second Preston Report's "qualitative" analysis of the analysts' commentary following the disclosures on February 19, 2002, and states his disagreement with certain conclusions reached based on that commentary. In complete acknowledgment of the fact that that there is wide latitude in the interpretation of such reports, I attached each of the analysts' published research reports, in full, to the Second Preston Report, so as to avoid "cherry picking" only the comments that support my positions. The same cannot be said about either Dr. Malernee or Ms. Taylor, who each provide only snippets of a subset of the reports. Indeed, in my view none of the analysts' comments should be taken "at face value" as Dr. Malernee suggests I have done. (Malernee Report, ¶12) Instead, as a result of my involvement in this litigation over the prior three years, I have had ample time to reflect on each of the reports and my opinions reflect a thoughtful analysis of all of the evidence to date.

3

7.    Dr. Malernee states that "this story is about the change in the expected future earnings of the company." (Id., ¶30)  What he overlooks in his report is where those earnings come from.  The foundation for the DCF valuations published by securities analysts was revenue, and revenue was forecasted using line count.[1]  Dr. Malernee asserts that DCF valuation is "preferred by financial analysts and finance text books" and was the "most common valuation methodology among analysts following Allegiance" (Id.).  For profitable companies, DCF is without a doubt the most common methodology.  However, in companies that are generating negative cash flow, other methodologies are more common.

8.    Dr. Malernee's Exhibit 7 misrepresents that 64 percent of the analysts reporting on Allegiance at the time of the February 19 events used the DCF method, and only 18 percent used EV/revenue multiples to value Allegiance's stock.  I take issue with Dr. Malernee's tally of the valuation methods used by the analysts.  While he cites the Second Preston Report as the source for the analyst reports, he begins his analysis using only 17 out of the 19 equity analyst reports shown in the Second Preston Report.  Second, he incorrectly calculates that 11 analysts provided any valuation metric, and seven out of these 11, or 64 percent, used a DCF method.  What he fails to mention is that some of the analysts that mention a DCF analysis also used EV multiples, and that the other four of his 11 used methods other than DCF.

9.    I have revised his Exhibit 7 to reflect a more careful count.  In fact, an equal number of analysts published EV/revenue valuations as DCFs.  There were fewer analysts publishing EV/EBITDA valuations, largely because EBITDA was negative and

---

[1] "Well, as I said earlier there was an understanding at the time that line count was predecessor to cash flows in the same way that revenue was and the gross margin was." (Acey 24:10-13)

4

was projected to be negative in fiscal year 2002.[2]  I attach hereto the corrected

calculations as Exhibit B.

10.     Dr. Malernee's opinion that "the line count adjustment was not relevant to

analysts in their valuation of Allegiance," (Id., ¶25) is not supported by the evidence I

have reviewed.  For example, the Allegiance Form 10-K for the period ended December

31, 2001 ("2001 10-K"), which was filed on April 1, 2002 (after the February 19, 2002

disclosures) reported, among other things, the net lines installed and expressed the

continuing importance of such operating metrics as follows:

> **We and many financial analysts evaluate the growth of our business by**
> **focusing on various operational data in addition to financial data...**
> " **Lines** installed" represents the **lines** sold that are now being used by us to
> provide our services. Although the **number of lines** we service for each
> customer varies significantly, our primary focus is on the small– to
> medium–sized business customer. Over 90% of our customers have **20 lines**
> or less. We plan to continue to focus on the small– to medium–sized business
> customer and expect that the **number of lines** per customer will remain at 20
> or less for the vast majority of our customers. [Emphasis added.]

11.     Moreover, on Page 1 of the 2001 10-K, in the first paragraph which discusses its

business strategy in "Item 1. Business Overview," Allegiance affirms the importance of

line count.  It says:

> Our business plan covers 36 of the largest metropolitan areas in the United
> States...With a strategy focusing on the central business districts and
> suburban commercial districts in these areas, we plan to address a majority of
> the non–residential **lines** in most of our targeted markets. We estimate that our
> 36 target markets include over 30 million non–residential **lines,** representing
> approximately 57% of the total non–residential **lines** in the United States
> which provide us with a large base of potential customers. The number of
> non–residential **lines** that we actually service will depend on our ability to
> attract, service and retain customers. [Emphasis added.]

---

[2] Dr. Malernee's Exhibit 7 is at odds with Ms. Taylor's chart, (Taylor Report, p. 17) which shows eight out
of 15 analysts using the DCF valuation methodology.

5

12.    The Company also regularly projected the number of lines installed and discussed the subscriber growth forecasts with the investment community. (See Second Preston Report, ¶8). In addition, Allegiance communicated this information to Federal regulators. As late as December 4, 2001 a copy of a presentation given to the Common Carrier Bureau on December 3, 2001 was forwarded to the Federal Communications Commission for "inclusion in the public record..." This presentation, attached hereto (along with the transmittal letter by Allegiance's counsel) as Exhibit C, documents Defendant Parella's representation that lines installed at the end of 2001 – only 28 days hence – would be 1,160,000.

13.    Further, Mr. Acey testified as to the importance of line count in assessing the value of the Allegiance and its future cash flows.

> Q: During those meetings did you ever discuss Allegiance Telecom line count numbers with Mr. Albrecht?
> A: I don't recall specifically, but I believe so, yes. That was a major metric of focus.
> Q: When you say major metric, what do you mean by major metric?
> A: Well, in that time period the carriers that were public that we were writing research on didn't have cash flows. So we were focused on metrics that were built out in advance of those cash flows. Not so much as a proxy for these cash flows, but more as an acknowledgement that the cash flows would follow. So line count was among them.
> Q: So that – just so I'm clear here, there was some relationship between a CLEC's line count and its future revenues or its current revenues?
> A: There's a relationship between the line count and the revenue, yes, but more importantly, and that was observable, but more importantly the idea was that as the line count increased the revenue base would be such that you could achieve positive margin and positive cash flow. But with Allegiance and its peers at such an early stage it was basically understood that that was the beginnings of such growth. (Acey 10:14-25; 11:1-14)

14.    Brett Messing also testified as to the importance of line count.

> Q: Is free cash flow something that is important to investors in the stock in general?

6

A: The answer is that it is important. It depends on – again, at different points in a company's life, you will weigh different metrics. So in a more mature business, cash flow will be more significant. And in a business that is in its infancy or a high growth phase, the growth metrics become more significant.
Q: And those metrics would include in a telecom industry what? The growth metrics?
A: Line count is the primary one. (Messing 33:6-16)

15.    In addition, it is notable that of Dr. Malernee's compendium of analyst

commentary, attached as Exhibits 3, 5, 6, and 8 to his report, it is Exhibit 5 (which is

captioned "Analyst Reports: **Line Count References**") that is the most voluminous, at

seven pages. [Emphasis added.] Exhibit 3: "Commentary on Q4/FY01 Results" is three

pages; Exhibit 6: "Projected Performance" is three pages; and Exhibit 8: "Commentary

on Valutation [sic]" is two pages. And, notwithstanding the fact that Defendants other

expert, Ms. Taylor, attributes Allegiance's stock price decline to the narrowing of the

cushion between the debt covenants and projected revenue, Dr. Malernee includes no

excerpted commentary regarding the loan covenants.

16.    Dr. Malernee states that "not one analyst attributed lower expected performance

to line count reconciliation."(Id., ¶26)  Dr. Malernee is wrong.  For example, the CIBC

analyst report, issued on February 20, 2002 states:

> Nevertheless, as with much of 2001, we found top-line and EBITDA
> performance disappointing, and note two unexpected events in particular: a
> $5.5M (one-time) increase in SG&A due to scrubbing of recent acquisitions
> and a 125K access line downward adjustment after a database reconciliation.
> While perhaps sloppy, **we expect this to offer a conservative "base-line" for
> future growth.** [Emphasis added]

17.    A thorough review of the evidence demonstrates it is not possible to sever the link

between line count and line count growth, revenue, and future operating profit.  Without

a product, there is no revenue.  As Allegiance itself recognized, its product was lines and

its installed lines formed the base upon which future revenue growth could be projected.

7

Despite Dr. Malernee's efforts to the contrary, it is impossible to believe cash flows materialize in the absence of installed lines.

18.    Dr. Malernee asserts that the events of February 19, excluding the restatement of line count, caused the analysts to increase their discount rates, resulting in lower DCF valuations (Id., ¶15).   Just as it is not possible to sever the link between line count and future profitability, it is not reasonable to eliminate line count reductions as a contributing factor to the increase in the risk profile of Allegiance.  Discount rates reflect the "degree of uncertainty as to the realization of the expected future returns."[3]  As the degree of uncertainty regarding future cash flows increased, the market was put on notice.  The line count restatement was a blow to management's previously unblemished record, and damaged management credibility, calling into question the operational and reporting integrity of Allegiance.[4]

> Q: You're pretty certain it was a decline though; is that correct?
> A: I believe so, yeah.
> Q: What's that belief based off of?
> A: Well, I recall that three was a question of credibility that arose, management credibility that arose following this release. And without going back and specifically looking at the day after the stock performance the day after the release, I'm pretty sure that there was a sell-off. (Acey 47:1-10)

19.    Dr. Malernee focuses, instead, on comments by two analysts, Salomon Smith Barney and Stephens, who increased their discount rates due to the increased volatility in Allegiance's stock price; and the outlook for Allegiance's business, respectively.  He then states that it is his opinion, "that this increased risk is due to Allegiance's mixed to weak

---

[3] Pratt, Reilly, and Schweihs, *Valuing a Business*, 4th Ed., McGraw-Hill, New York, 2000, P 161.
[4] According to an article entitled, "The Effect of Accounting Restatements on Earnings Revisions and the Estimated Cost of Capital," (Hribar and Jenkins, *Review of Accounting Studies*; Jun-Sep 2004, pp 337-356) accounting restatements lead to decreases in earnings estimates and increases in the cost of equity capital of between 7 and 19 percent.  Although the restatement of the number of installed lines was not an accounting restatement, per se, this supports that the line count reduction may have accounted for a portion of the forecast revisions and increased discount rates.

8

4Q01 results and even more so to the lowered guidance and the risk of covenant violations." (Id., ¶36) Again, he overlooks what caused the risks to escalate. The essential root of Allegiance's business was lines. Installed lines generated revenue, EBITDA and, ultimately, cash flow. He provides no analysis or back-up for his opinion as to why the discount rates increased; nor why his opinion differs from those of the analysts he cites.

20.    Investors, in general, do not like uncertainty. Just as the investment community relied on the accuracy of the audited financials for Allegiance, it relied on the accuracy of the fundamental operating metrics, such as line count. When accounting numbers, or in this case operating numbers, were recast downward, it caused a negative stock price reaction. Dr. Malernee cites the BB&T report published on February 20, 2002 as an example of the increase in the discount rate. (Id., ¶35) However, he neglects to mention that Mr. Acey, the BB&T analyst who authored that report, stated in his deposition that he believed "that the catalyst for this stock selling off was the adjustment in the line count." (Acey 49:25; 50: 1)  He also testified that the line count information that entered the market on February 19, 2001 was "more significant" to the value of the stock than the reported Q4 earnings. (Acey 46:11-19)

21.    Brett Messing testified that the riskiness of an investment in Allegiance stock increased from "moderate" to "high" as a result of the restatement of line count.[5] (Messing 65:7-18)

---

[5] This is consistent with the concept that firms that are designated as having "complex" financial statements -- i.e. having less transparency in their financial reporting, tend to have higher discount rates. One of the suggested ways to adjust for reporting discrepancies is by adjusting the beta of the complex firm relative to its peers. (See: Damodaran, Aswath, Damodaran on Valuation: Security Analysis for Investment and Corporate Finance, (2nd edition), Ch 16.)

9

22.     Top line expansion is fundamental to growth companies such as Allegiance. Growth in lines reduced the risk of declining revenues. In competitive, technology-based businesses, prices do not escalate for the most part, and therefore growth comes from increased volume. In this case, the number of lines. If lines do not increase at the expected rate, then revenues, EBITDA and cash flow growth will be lower than previously expected. When Allegiance reported that its line count was not growing as expected, that had an immediate impact on its future value.

23.     Dr. Malernee's final argument is: if the restatement of Allegiance's line count was significant to the market, then "one would expect to see a quick response (decline) in the stock price shortly after the release of this news including on the opening of the trading of the stock on February 20." (Malernee, ¶38)[6] In fact, this argument applies to all of the information released on February 19, including, for example, the revenue covenants and Q4 earnings. Dr. Malernee believes, without having performed any analysis, that a single piece of information, namely the restatement of line count, should have been reflected in Allegiance's price promptly, but that all the other pieces of information could only be "digested" by the market later in the day. In my experience, there is no rational economic foundation for such a premise, nor has Dr. Malernee provided a viable explanation.

24.     Dr. Malernee again attempts to disassociate line count from earnings and all of its other consequences. Furthermore, his attempt to say that Allegiance's stock price rose after the February 19 announcement shows a lack of understanding of after/pre- market

---

[6] Dr. Malernee's artful use of the terminology "opening of trading" is confusing. The market officially opens at 9:30 AM and that time is used to determine the "Opening Price." Trading which takes place before the open is generally referred to as pre-market trading.

Pl. Supp. App. 0010

trading and the complexity of the disclosures at the heart of this matter.[7] As I previously
stated in the Preston Rebuttal Report, the information released on February 19, 2002 was
complex, and it is not surprising that it took the market more than a few moments to
digest and assess the import of the information released at that time. In addition, the pre-
market trading cited by Defendants and Dr. Malernee may have been a result of
unprotected bids left open from the previous day. From the data I have reviewed, it is not
possible to tell whether or not this was the case with the pre-market trading reported for
Allegiance. Regardless, the amount of after-market trading and pre-market trading is
negligible compared to the trading which took place once the market opened on February
20, 2002 and is not indicative of the consensus price of Allegiance stock after the market
had absorbed the information in the February 19 announcement.

25.     There were twelve reported trades (based on comprehensive time and trading
reports) in the after-market trading in Allegiance stock which followed the February 19,
2002 announcement.[8] These trades may represent twelve different orders, or they may
represent only one order that had to be broken down into smaller trades so that it could be
executed. These twelve trades account for 5,800 shares, or 0.166% of the total trading of
3,494,500 shares traded on February 19, 2002.[9] These trades show a slight increase over
the reported closing price of $3.70. There were 25 trades for 45,700 shares in the pre-

---

[7] After-market trading is trading that takes place after the official close of the market at 4:00 PM. The last
trade up until 4:00 PM is the "Closing Price."

[8] I have relied on the TAQ2 trading data maintained by the New York Stock Exchange for all securities that
trade on the NYSE, the American Stock Exchange, NASDAQ NMS and NASDAQ Small Cap markets,
which is attached hereto as Exhibit D. Rather than just showing the minute-by-minute summaries that
Defendants have used, the TAQ2 data show each trade. Those data are substantially in line with the data
produced by Defendants in their 2004 Opposition to Class Certification, but in addition to allowing us to
know the volume traded, also allow us to know exactly how many trades are associated with the volume.

[9] I have used the reported volume for February 19 and February 20, 2002. This volume differs slightly
from the total calculated by adding the summarized minute-by-minute data supplied by Defendants.

11

market trading on February 20, 2002. These pre-market trades accounted for 0.49% of the 9,179,900 shares traded on February 20, 2002. Their prices were largely in line with the prices of the after-market trades the day before, as I sated in the Preston Rebuttal Report, the price changes for these trades to not represent a statistically significant departure from the prior day's close.

26.      Once the market opened on February 20, 2002, the reported volume for the first minute of trading was 71,600 shares (more than all of the post-announcement, after-market and pre-market trades combined) and by the end of the first minute of trading the price was down to $3.59 – a 7% decline. As the market worked to find equilibrium in the price, based on the disclosures of February 19, 2002, trades were executed at greater and lesser prices, but none were at the level at which Allegiance stock closed on February 19, 2002. Within 14 minutes there were numerous trades at $3.04 – a 22% decline. Again, there were small rebounds throughout the day, but the overall trajectory of Allegiance's stock price was down throughout the day. Based on this sustained decline in the price of Allegiance stock once the market opened, Dr. Malernee's hypothesis that the line count information was not important fails. Once there was an active, open market on February 20, the market reacted quickly – and it reacted to all of the information available – in a strong, persistent manner. There was no magic moment when the market digested all of the information, but it is clear that from the open at 9:30 AM, the market reacted negatively to information in Allegiance's press release and conference call of the day before and continued to react to that information throughout the day.[10]

---

[10] The Second Preston Report approximated the relative economic impact of the various information items disseminated from the February 19, 2002 disclosures.

12

27.    The Malernee Report attempts to discredit my report stating that I "did not conduct an econometric study" which he supports by citing a text which says that econometrics requires statistical techniques. (Malernee Report, ¶28) Also, he asserts that I "simply take what she calls the enterprise value," (Id.) implying that "enterprise value" is a concept of my making.  Dr. Malernee is wrong in espousing these opinions.

28.    As explained in *Basic Econometrics*:  Literally interpreted, econometrics means "economic measurement." [11]  This text goes on to cite numerous authors with multiple examples of definitions of "econometrics," including the following:

> Econometrics...consists of the application of mathematical statistics to economic data...[12]

> ...econometrics may be defined as the quantitative analysis of actual economic phenomena based on the concurrent development of theory and observation, related by appropriate methods of inference.[13]

> Econometrics may be defined as the social science in which the tools of economic theory, mathematics, and statistical inference are applied to the analysis of economic phenomena.[14]

> The art of the econometrician consists in finding the set of assumptions that are both sufficiently specific and sufficiently realistic to allow him to take the best possible advantage of the data available to him.[15]

29.    As shown by these authorities, economic measurement can take many forms. Most all involve statistics, although statistics are not necessarily, as Dr. Malernee

---

[11] Damodar N. Gujarati, *Basic Econometrics*, McGraw Hill, New York, 2003, p.1.

[12] Gerhard Tintner, *Methodology of Mathematical Economics and Econometrics*, The University of Chicago Press, Chicago, 1968, p.74.

[13] P.A. Samuelson, T.C. Koopmans, and J.R.N. Stone, "Report of the Evaluative Committee for *Econometrica*," *Econometrica*, vol. 22, no. 2, April 1954, pp. 141-146.

[14] Arthur S. Goldberger, *Econometric Theory*, John Wiley & Sons, New York, 1964, p. 1.

[15] E. Malinvaud, *Statistical Methods of Econometrics*, Rand McNally, Chicago, 1966, p. 514.

13

Pl. Supp. App. 0013

wrongly implies, the result of advanced mathematical manipulation. Common examples of statistics include average rainfall, average life expectancy, gross national product (GNP).

30.    My analysis begins with a statistical technique that is more advanced than the averages shown above, namely an event study which is based on regression analysis. This is a standard statistical technique which I employed to identify the residual decline in the price of Allegiance stock on February 20, 2002. The methodology then proceeds to compute that portion of the residual decline which is attributable to the change in line count based on an EV/lines and EV/revenue methodology. Enterprise value is a standard valuation technique that is taught in virtually all business schools, including those with which Dr. Malernee either was or currently is associated. In fact, BB&T's Ryon Acey refers to "TEV" (Total Enterprise Value) numerous times in his February 20, 2002 report. Clearly, my analysis is completely in line with the mandate of the 5th Circuit in Oscar.

31.    Dr. Malernee claims that the analyst reports that used enterprise value per line were outdated but does not explain why. (Id., ¶28) As indicated in the Second Preston Report at ¶8, I used the equation that *Allegiance itself* provided in connection with the May 2001 analyst conference. Other analysts also continued using EV/lines calculations (see, for example, Kaufman Brothers February 25, 2002 report).

32.    Additionally, Dr. Malernee is critical of my use of financial data which were available to the market before the February 19, 2002 announcement as the basis for my calculation of the enterprise value per line before the announcement. (Id., ¶28) Using the enterprise value based on information available to the market before the announcement; i.e., keeping the debt and cash constant, is the correct way to isolate the impact of the line

Pl. Supp. App. 0014

count on the changes in the equity valuation. It is telling that while he says that my debt and cash figures are incorrect, Dr. Malernee doesn't make any attempt to correct this calculation using data of his own selection. Dr. Malernee further says my analysis was incomplete in that it did not anticipate the potential for a downgrade of Allegiance's debt, citing a Goldman Sachs report of February 20, 2002. (Id., ¶29) However on that same day, February 20, 2002, Fitch affirmed the ratings on Allegiance's debt *after* the information about covenants entered the market on February 19.

33.    Finally, contrary to the mandate of <u>Oscar</u>, that empirical econometric measures be used to prove causation, Dr. Malernee does not employ any alternative mathematical methodology to attempt to isolate the impacts of the various pieces of information disclosed on February 19, 2002. He merely speculates that based on the trading patterns *he* discerns, and with which I take exception as explained above, "the resulting increase in discount rates explain [sic] most of the drop observed in Allegiance's stock price on February 20, 2002." (Id., ¶36)

**The Taylor Report**

34.    I was asked to review the Taylor Report, specifically as it addresses valuation issues related to Allegiance's stock price decline on February 20, 2002. Ms. Taylor opined that the restated line count disclosures were "inconsequential to investors and equity analysts," and were secondary to disclosures about revenue and bank debt covenants. (Taylor Report, p.13) For the reasons stated above, it is my opinion that the number of installed lines and growth in those lines formed the basis for analysts' revenue and profitability projections and Ms. Taylor is wrong in her attempt to disassociate them from their long-term impact on Allegiance's financial outlook.

15

35.    The Taylor Report suffers from the same "selective commentary" flaw that the Malernee Report exhibits.  Ms. Taylor summarizes commentary from 10 analyst reports, as it relates to four of what she considers to be "major topics," including: loan covenant compliance; Q4 '01 revenue and EBITDA; back office and line count adjustment; and Q4 '01 lines installed.  (Taylor Report, p.14)  Interestingly, the very item that Dr. Malernee deemed as having the largest negative impact on the stock price; i.e., the discount rates used in the analysts DCF analyses, does not make it to Ms. Taylor's "major topics" list.

36.    Ms. Taylor selected three quotes from analysts that support her opinion that concerns about meeting the debt covenants caused the stock price to fall. (Id., p.14)  One of the analysts quoted was from CIBC World Markets.  While this analyst expressed some concern that if the company should fail to meet the minimum revenue requirement, the consequences could set off a liquidity crunch, he provided the following table in his report, which demonstrated his stated belief that Allegiance would have an adequate cushion relative to the covenants.

| Exhibit 1. ALGX Revenue Guidance | | | |
|---|---|---|---|
|  | Guidance | Covenant | CIBC Est. |
| 1Q | $165 - $168M | $155M | $165M |
| 2Q | $185 - $190M | $180M | $187M |
| 3Q | $208 - $213M | $200M | $209M |
| 4Q | $232 - $237M | $220M | $232M |
| 2002 | $790 - $808M | $755M | $794M |
| Source: company reports, CIBC World Markets estimates. | | | |

Others expressing comfort with the debt covenants were as follows:

"On yesterday's conference call, Company management showed that Allegiance has cleared loan covenant hurdles relating to revenues, EBITDA, indebtedness and capital spending with relative ease, and appears to be in position to do the same in 2002." (Stephens Inc., 2/20/02)

16

"**Debt covenants only a minor issue.** Our estimates provide sufficient breathing room for the Company to remain compliant with its debt covenants." (US Bancorp Piper Jaffray, 2/20/02)

"In our judgment, the company's plan remains adequately funded and debt covenants, while tight at the revenue line, are manageable. Allegiance has a proven capacity to deliver positive financial momentum in the toughest of market environments…" (J.P. Morgan, 2/20/02)

"**Management tackles covenant concerns.** In light of investor's negative sentiment concerning CLEC funding woes, management took time during the call to explicitly address its bank covenants. Specifically, the Company indicated that it has not had problems meeting its covenants and our estimates (see below) also point to the same conclusion." (McDonald Investments, Inc., 2/20/02)

37.     Ms. Taylor also asserts that by late 2001, CLEC sector investors no longer cared about line count, but rather were focused on EBITDA and future cash flows. (Id., p.15) She claims as the industry matured, the valuation metrics "shifted from operating metrics plus financial metrics to just financial metrics, with EBITDA and future cashflows being the most commonly used valuation approaches." (Id.) While I agree with that assessment for profit-generating companies, in general, I disagree with her assessment as it relates to the CLEC sector, and Allegiance, as of the fourth quarter of fiscal year 2001. Allegiance had never generated positive EBITDA or cash flow, and at the time was not projected to turn cash flow positive until the second half of fiscal year 2002. The analysts covering the stock at the time recognized this.

"While we can make a solid valuation argument for taking long-term positions using DCF analysis, the tough market environment and general investor apathy for companies with near-term operating losses have rendered DCF-analysis virtually worthless as a tool for predicting stock price performance." (Baird, February 20, 2002)

This statement -- which implicitly rejects Dr. Malernee's opinion that changes in the discount rate and the resultant DCF valuation caused the sell-off in Allegiance stock --

17

comports with Mr. Acey's description of Allegiance and its peers being at an "early

stage" in their development. (Acey 11:11-13)

38. Without positive cash flow, investors rely on other operating metrics to determine

relative valuation. Ms. Taylor asserts that "growth in line counts mattered little

anymore." (Taylor Report, page 15) I respectfully disagree. Growth in line count was

fundamental to Allegiance achieving its minimum revenue requirements and positive

cash flow. According to Mr. Acey, there was a rationale behind the focus on line count

growth.

> Q: Do you have an understanding as to why Allegiance placed an emphasis on its
> line count growth?
> A: Yes
> Q: What is that understanding?
> A: Well, line count growth, as I said before, wasn't so much a proxy for cash flow,
> but it was a proxy for the base of business growing to such a degree that that cash
> flow would be – would follow. So they frequently discuss those metrics that were
> thought to precede cash flow and line counts. One of them, revenue was one of them.
> (Acey 14: 12-23)

> Q: What relation did line count growth have to Allegiance Telecom execution as a
> business?
> A: The line count growth, as I've discussed, is the proxy for the revenues and cash
> flows that could be generated going forward. It was our understanding that if the
> company were able to be consistent in their ability to install lines at the rate that they
> were installing lines, then the desired free cash flow would be realized in the
> subsequent quarters.
> Q: Were line counts relevant to investors in Allegiance Telecom stock?
> A: Yes.
> Q: Why?
> A: Line counts were a proxy for the company's ability to generate cash flow going
> forward. (Acey 40 19-25; 41 1-9)

39. The premise that line count "mattered little" is not supported by the compendium

of evidence I have reviewed in this case. It is the fundamental "unit" of sale for telecom

companies that generates the revenue number, and, at a certain threshold level,

determines if the business will ultimately be profitable. Her assertion that "any use of

Pl. Supp. App. 0018

line counts as a valuation approach virtually disappeared" is also flawed. (Taylor Report, p.16) As Brett Messing testified, whether or not the business was valued on a per line basis, there was no other way to forecast revenue except to use the line count. (Messing 108: 11 – 113:18)

**Defendants' Opposition**

40.     While the bases for most of the attacks on my report contained in Defendants' Opposition have been shown to be demonstrably wrong in the above discussion of the Malernee Report and the Taylor Report, there are several statements made by Defendants' counsel that appear to be rhetoric unsupported even by their own experts. Defendants' Opposition carries the subheading "Preston's review, which misstates undisputed facts, is insufficient," (Defendants' Opposition, p.19) yet as far as I can tell, the "undisputed facts" which they claim I misstate is my use of the term "restatement," where as Defendants prefer the term "reconciliation." (Id., p.18) While the Company chose "reconciliation" to characterize its change in line count, analysts used many terms and referred to the change in many ways, including: restatement, reduction, revision, adjustment, major correction, accounting house cleaning, recounts, and reconciliation. Thus, while Defendants may believe that my use of the term "restatement" is contrary to their "undisputed facts," that is an assertion of Defendants' counsel and Defendants' counsel's views are not indicative of the market's contemporaneous views.

41.     Furthermore, Defendants' state that I "use nothing more than a list (which is misleading, if not an outright misrepresentation) of quotes from analyst reports…" (Id., p.24) Not only did I use much more than a list, but I attached the entirety of each analyst report, acknowledging that there was no way to excerpt the totality of the information in

19

the reports and that the reader should have the advantage of reviewing the entire reports. Such a review would show that, contrary to Defendants' bald assertion that my statements were "absolutely false" and that I had mischaracterized those reports,[16] it *is* the case that analysts found the Q4 results largely in line with expectations. Even a review of Exhibit 3 to the Malernee Report shows that, in large part, results were in-line with expectations. To further clarify this issue, I have attached, as Exhibit E, a chart showing the date of the analyst report, the analyst and the comment made regarding Q4 '01 results (again, the entirety of these reports is attached to the Second Preston Report). As can be seen, 19 equity analysts issued reports responding to the events of February 19, 2002, and commented on whether or not results were in-line with expectations. Eleven (58%) had comments that the results were in-line with expectations (either theirs or the company's guidance). Four (21%) of the 19 had comments that were mixed, with one or more metrics being slightly below their expectations and other(s) being at or above estimates. Only four (21%) of the analysts stated that the results were below their expectations. Of these four, several stated that the results were "slightly" below their expectations. Clearly, *Defendants* are wrong, not I: my comments are not "absolutely false" or in any way false. There is no mischaracterization in stating that the "majority of analysts reported that Q4 results were essentially in-line with expectations."

---

[16] Defendants' Opposition at 20.

20

**Conclusion**

42.    Neither the Malernee Report nor the Taylor Report provides credible or empirical evidence that shows that Allegiance's restatement of line count was not a substantial cause of the decline in the Allegiance stock price on February 20, 2002. As demonstrated above, both the Malernee Report and the Taylor Report ignore or mischaracterize the fundamental relationship between line count and the resultant financial metrics. Moreover, the Malernee Report and the Taylor Report do not agree with one another on the cause of the decline in the price of Allegiance stock on February 20, 2002 and neither provides any statistical, econometric, or any other replicable quantification of the causes each espouses. My methodology is based on sound financial, statistical and econometric methodology and is reliable.

Candace L. Preston

January 3, 2008

21

# Exhibit A

```
 1              IN THE UNITED STATES DISTRICT COURT
                   NORTHERN DISTRICT OF TEXAS
 2                      DALLAS DIVISION
                   Civil Action No. 3:03-CV-2761-H
 3

 4

 5    OSCAR PRIVATE EQUITY INVESTMENT
      Individually and On Behalf of
 6    All Others Similarly Situated        ORIGINAL

 7    vs.

 8    ROYCE J. HOLLAND, THOMAS M.
      LORD, DANIEL YOST and ANTHONY
 9    PARELLA

10

11

12

13

14
                 VIDEO DEPOSITION OF RYON ACEY
15

16

17
                      August 30th, 2007
18

19                    Richmond, Virginia

20

21

22

23               HALASZ REPORTING & VIDEO
                      P.O. Box 1644
24             Richmond, Virginia 23218-1644
                      (804) 708-0025
25
```

1    at Allegiance?

2        A    His last name was Albrecht, I think,

3    Andrew Albrecht.

4        Q    How often did you meet with Andrew

5    Albrecht?

6        A    I mean I would guess that I met with him.

7    Well, I spoke with him very frequently on the

8    telephone.  Once a month, maybe once every two months

9    at least, but in terms of meeting with him I would

10   imagine I met with him about twice a year beginning in

11   1999.  And this was either at a site visit at

12   Allegiance or at various conferences that he might

13   have been in attendance.

14       Q    During those meetings did you ever discuss

15   Allegiance Telecom line count numbers with

16   Mr. Albrecht?

17       A    I don't recall specifically, but I believe

18   so, yes.  That was a major metric of focus.

19       Q    When you say major metric, what do you

20   mean by major metric?

21       A    Well, in that time period the carriers

22   that were public that we were writing research on

23   didn't have cash flows.  So we were focused on metrics

24   that were built out in advance of those cash flows.

25   Not so much as a proxy for these cash flows, but more

1    as an acknowledgement that the cash flows would

2    follow.  So line count was among them.

3         Q    So that -- just so I'm clear here, there

4    was some relationship between a CLEC's line count and

5    its future revenues or its current revenues?

6         A    There's a relationship between the line

7    count and the revenue, yes, but more importantly, and

8    that was observable, but more importantly the idea was

9    that as the line count increased the revenue base

10   would be such that you could achieve positive margin

11   and positive cash flow.  But with Allegiance and its

12   peers at such an early stage it was basically

13   understood that that was the beginnings of such

14   growth.

15        Q    Now, during your time as a senior analyst

16   at BB&T you covered Allegiance Telecom from '99

17   through 2002; is that correct?

18        A    I don't remember the specific dates, but

19   yes, I'm pretty sure it was from '99 to 2002, yeah.

20        Q    And did Allegiance ever achieve positive

21   cash flows during that time period?

22        A    It depends on your definition of cash

23   flow, but no.  It didn't achieve positive cash flow as

24   I would define it.

25        Q    How would you define positive cash flow?

1    that they previously provided.  So this equipment was

2    known as co-location equipment, switches, routers.  So

3    that was basically where they had made the investment

4    in terms of infrastructure and that was on a national

5    basis.

6         Q    Now, during this time period, again, '99

7    through 2002, do you recall Allegiance touting its

8    line count growth in press releases and national

9    reports?

10             MR. BANOWSKY:  Objection, form.

11        A    Yes.

12        Q    Do you have an understanding as to why

13   Allegiance placed an emphasis on its line count

14   growth?

15        A    Yes.

16        Q    What is that understanding?

17        A    Well, line count growth, as I said before,

18   wasn't so much a proxy for cash flow, but it was a

19   proxy for the base of business growing to such a

20   degree that that cash flow would be -- would follow.

21   So they frequently discuss those metrics that were

22   thought to precede cash flow and line counts.  One of

23   them, revenue was one of them.  For that matter the

24   buildout of infrastructure, co-locations, that was one

25   of them.

1    paragraph as their revenue numbers; is that correct?

2         A    That's correct.

3         Q    Do you have an understanding as to why

4    they released, or in this particular release they

5    included line count numbers in the same paragraph as

6    revenue?

7              MR. BANOWSKY:  Objection, form.

8         A    Yes.

9         Q    What's your understanding?

10        A    Well, as I said earlier there was an

11   understanding at the time that line count was

12   predecessor to cash flows in the same way that revenue

13   was and the gross margin was.  So at the early stage

14   of a business plan you might have positive revenue

15   growth and positive gross margin and I guess, per this

16   paragraph, positive preoverhead EBITDA margin.  But

17   you don't have free cash flow as that -- it was the

18   understanding that as those numbers grew they would

19   grow to exceed overhead and positive free cash flow

20   would result.

21        Q    I'm finished with this exhibit.  You can

22   put that aside.

23              MR. BANOWSKY:  But not too far because

24   we'll be back.

25

1    particular, how you arrived at the opinion that it was

2    strong?

3        A       Basically through management's

4    credibility.  The process was explained, as best we

5    could understand it, during their presentations.  And

6    without being there and seeing the process on a daily

7    basis, we took management at their word.  And it was

8    our understanding that the experience that management

9    brought to the table was justification for taking

10   management at their word.

11       Q       Okay.  Turning to page 3.  In the second

12   paragraph entitled "Continued Execution," towards the

13   bottom of the paragraph you wrote, "In terms of line

14   growth the company has shown steady progress in lines

15   installed at 6/01 with 869,700 cumulative lines

16   installed of which 135,800 were installed in the

17   second quarter;" is that correct?

18       A       That's correct.

19       Q       What relation did line count growth have

20   to Allegiance Telecom execution as a business?

21       A       The line count growth, as I've discussed,

22   is the proxy for the revenues and cash flows that

23   could be generated going forward.  It was our

24   understanding that if the company were able to be

25   consistent in their ability to install lines at the

1    but you characterized the results as being

2    respectable; is that correct?

3         A    Yes.

4         Q    And they missed your forecast as well?

5         A    That's correct.

6         Q    Did you consider Allegiance's earnings

7    announcements as being more significant than their

8    line adjustment at the time of the fourth quarter '01

9    releases?

10        A    I'm sorry.  Can you repeat that?

11        Q    Yeah, I probably should state it a little

12   better, too.  Did you consider Allegiance's line

13   adjustment as being more significant to the value of

14   the stock than the reported earnings for Q4 '01?

15        A    Both of which were announced on the same

16   day?

17        Q    Yes.

18        A    That would be correct, in this particular

19   case.

20        Q    Do you recall how the stock reacted on the

21   following day, or actually how the stock reacted on

22   the day of this First Call report?

23        A    I don't recall offhand.  I believe that

24   there was a decline, but I can't recall.  I can't

25   quantify what that decline was.

1        Q        You're pretty certain it was a decline

2    though; is that correct?

3        A        I believe so, yeah.

4        Q        What's that belief based off of?

5        A        Well, I recall that there was a question

6    of credibility that arose, management credibility that

7    arose following this release.  And without going back

8    and specifically looking at the day after the stock

9    performance the day after the release, I'm pretty sure

10   that there was a sell-off.

11                (Exhibit 7:  2/20/02 Press Release)

12   BY MR. CAGAN:

13       Q        Well, keeping this Acey 6 in front of you,

14   I'm going to have the reporter mark Acey 7 just so we

15   can look at these both at the same time.  This may

16   refresh your recollection.  It is a Bloomberg article

17   entitled "Allegiance falls 28 percent after company

18   lowers line count."  And it is also dated

19   February 20th, 2002.

20       A        Are you waiting on me?

21       Q        Yeah.

22       A        I'm done.

23       Q        Okay.  So do you recall how the stock

24   reacted to Allegiance's fourth quarter '01 earnings

25   report on February 20th, 2002?

1    Q    Did management's explanation make any

2    sense to you?

3    A    They made sense to me.  They didn't make

4    me happy.

5    Q    Why were you not happy?

6    A    Well, an explanation, it didn't change the

7    initial read unfortunately.  So the explanation didn't

8    satisfy my concerns, the concerns that were arisen

9    when I first read the press release stating that the

10    line count had been adjusted downward.

11    Q    Did the management's explanation just seem

12    like an excuse to you?

13         MR. BANOWSKY:  Objection, form.

14    A    Yes.  Yes, it did.

15    Q    Getting back to the drop, now, this

16    Bloomberg article was published in the middle of the

17    day that the market opened, I assume, because it could

18    have been published in a different time zone.  But do

19    you feel that any of the news reported in Allegiance's

20    fourth quarter '01 press release regarding its

21    earnings contributed more significantly to the drop

22    than revenue, missing revenue and missing EBITDA

23    forecasts?

24         MR. BANOWSKY:  Objection, form.

25    A    I believe that the catalyst for this stock

1   selling off was the adjustment in the line count.

2              MR. CAGAN:  Well, reading what I prepared

3   today, I have asked all these questions already so I

4   have no further questions at this time.

5                        CROSS-EXAMINATION

6   BY MR. BANOWSKY:

7        Q     Okay.  Mr. Acey, I represent Royce Holland

8   and Tony Parella, the only two defendants in the case,

9   and I have a few questions for you.  Now you and I

10  have never met before or talked on the phone?

11       A     No.

12       Q     Have you ever spoken to anybody about this

13  case associated with the law firm of Thompson &

14  Knight?

15       A     No.

16       Q     Have you spoken to anyone representing the

17  plaintiffs in this case prior to today?

18       A     No.

19       Q     Did you talk to Mr. Glancy?

20       A     No.

21       Q     Have you talked to Mr. Messing who is the

22  class rep?

23       A     No.

24       Q     Now, tell me what your job is as an equity

25  analyst on the sell side.

1              UNITED STATES DISTRICT COURT

2              NORTHERN DISTRICT OF TEXAS

                   DALLAS DIVISION

3

4  OSCAR PRIVATE EQUITY       )

    INVESTMENTS, Individually And )     **ORIGINAL**

5  On Behalf of All Others     )

    Similarly Situated,         )

6                      )

7         Plaintiffs,     )

8       vs.              )    No. 3-03CV-2761-H

                     )

9  ROYCE J. HOLLAND and ANTHONY  )

    PARELLA,               )

10         Defendants.     )

11

12

13

14

15            DEPOSITION OF BRETT MESSING

16             Los Angeles, California

17          Monday, October 25, 2004

18

19

20

21

22

23  Reported by:

24  MARYAM T. SALAHUD-DIN

    CSR No. 9669

25  Job No. 904156

1    pay everything else so.  What is the cash that is left
2    to be distributed amongst of the owners?
3         And I would consider free cash flow to be what
4    is the cash contributable to the business and the owners
5    being the shareholders.
6    Q    Is free cash flow something that is important
7    to investors in the stock in general?
8    A    The answer is that it is important.  It depends
9    on -- again, at different points in a company's life,
10   you will weigh different metrics.  So in a more mature
11   business, cash flow will be more significant.  And in a
12   business that is in its infancy or a high growth phase,
13   the growth metrics become more significant.
14   Q    And those metrics would include in a telecom
15   industry what?  The growth metrics?
16   A    Line count is the primary one.
17   Q    Are there others?
18   A    Revenue would come next.
19   Q    What else?  EDITDA?
20   A    EBITDA is a cash flow metric.  So in the --
21   again, if you want to look at a company and let's say,
22   you know, you have high growth, moderating growth,
23   mature state, I would say that EBITDA is not, at least
24   to me, is not significant in that first stage.  Now you
25   look at it, but it is not --

33

1      A    You know, I don't remember specifically how it

2  was.  It was -- you know, I was following the CLEC

3  sector.  And when it -- somehow I came up on Allegiance

4  and read some of the research, but I don't remember

5  there being a specific triggering event that I can say,

6  you know, this resulted in, you know.

7      Q    Okay.  How would you -- in terms of risks, how

8  would you classify Allegiance stock?

9      A    Well, I considered it to be, you know, moderate

10  risk, when I bought it, moderate, you know.  It turned

11  out to be more so than that.

12      Q    When you initially bought it, you considered it

13  to be a moderate risk?

14      A    Yes.

15      Q    And it changed to be higher risk after that

16  time period?

17      A    I would say it became higher risk after the

18  announcement of the line counts.

19      Q    Was it not higher risk before that?

20      A    Well, in my -- you are asking me of a personal

21  judgment.  In my judgment, the combination of the growth

22  it was exhibiting to the line growth and the fact that

23  the company, you know, claimed to be fully funded for a

24  growth company made it a moderate risk as opposed to

25  companies that, let's say, had funding gaps, for

65

Pl. Supp. App. 0035

1      Q   Here they actually reduce their rating on the

2  stock.  They lowered their rating; correct?  Do you see

3  that?  They lowered it from buy to outperform?

4      A   Yes, with a $13 price target.

5      Q   Lowered their price target.

6          And based upon the discussion here, that was

7  based upon the information released by the company on

8  the 19th; is that correct?

9      A   Yes, it is.

10      Q   Oh, I'm sorry.

11          Look on the second page, the middle paragraph.

12  It talks about the line reconciliation.  And this

13  particular analyst, apparently, had said as early as

14  October 24th, 2001 that they would no longer value

15  Allegiance shares on an access line equivalent basis

16  because we think those numbers are losing their

17  relevance.  Do you see that?

18      A   Uh-huh, I do.

19      Q   Were there other people that followed the stock

20  that also were beginning to go away from line count as a

21  relevant metric?

22      A   Not to my knowledge.

23      Q   Okay.  Was there discussion in the industry at

24  the time about the fact that companies did not use a

25  uniform approach to counting lines or line equivalents?

108

# Exhibit B

Pl. Supp. App. 0037

## Preston Revision of Malernee Exhibit 7
## Equity Analyst Reports:  Breakdown of Valuation Methods

| | | | Valuation Method | | | |
|---|---|---|---|---|---|---|
| | Date | Analyst | DCF | EV/ EBITDA | EV/ Revenue | EV/ PP&E | EV/Line Count |
| 1 | 2/19/2002 | Bear Stearns | - | - | - | - | - |
| 2 | 2/19/2002 | Credit Suisse First Boston | - | - | - | - | - |
| 3 | 2/19/2002 | Salomon Smith Barney | 1 | - | - | - | - |
| 4 | 2/19/2002 | Baird | 1 | 1 | 1 | - | - |
| 5 | 2/20/2002 | BB&T Capital Markets | 1 | - | 1 | 1 | - |
| 6 | 2/20/2002 | CIBC World Markets | - | - | - | - | - |
| 7 | 2/20/2002 | Deutsche Bank Alex. Brown | 1 | - | - | - | - |
| 8 | 2/20/2002 | Hibernia Southcoast Capital | - | 1 | - | - | - |
| 9 | 2/20/2002 | JP Morgan H&Q | - | - | - | - | - |
| 10 | 2/20/2002 | Lehman Brothers | - | - | - | - | - |
| 11 | 2/20/2002 | McDonald Investments | - | - | 1 | - | - |
| 12 | 2/20/2002 | RBC Capital Markets | - | - | 1 | - | - |
| 13 | 2/20/2002 | Robertson Stephens | 1 | - | 1 | - | - |
| 14 | 2/20/2002 | Stephens Inc. | 1 | - | - | - | - |
| 15 | 2/20/2002 | Thomas Weisel Partners | - | - | 1 | - | - |
| 16 | 2/20/2002 | UBS Warburg | - | 1 | - | - | - |
| 17 | 2/20/2002 | US Bancorp Piper Jaffray | 1 | - | 1 | 1 | - |
| 18 | 2/20/2002 | William Blair | - | - | - | - | - |
| 19 | 2/25/2002 | Kaufman Bros., L.P. | 1 | - | 1 | - | 1 |
| | | Total: | 8 | 3 | 8 | 2 | 1 |
| | | Percent of Total: | 42% | 16% | 42% | 11% | 5% |
| | | Percent of Those Reporting a Methodology: | 62% | 23% | 62% | 15% | 8% |

Exhibit C

Pl. Supp. App. 0039

**ORIGINAL**

EX PARTE OR LATE FILED

# WILLKIE FARR & GALLAGHER

Three Lafayette Centre
1155 21st Street, NW
Washington, DC 20036-3384
Tel: 202 328 8000
Fax: 202 887 8979

December 4, 2001

RECEIVED

DEC - 4 2001

FEDERAL COMMUNICATIONS COMMISSION
OFFICE OF THE SECRETARY

*EX PARTE*

Magalie Roman Salas
Secretary
Federal Communications Commission
Room TW-A325
445 Twelfth Street, S.W.
Washington, D.C.  20554

Re:    CC Docket Nos. 96-98; 01-318

Dear Ms. Salas:

On December 3, 2001, Kevin Joseph, Mary Albert, Tony Parella, and Doreen Best of Allegiance Telecom, as well as Christi Shewman and Thomas Jones of Willkie Farr & Gallagher met with the members of the Common Carrier Bureau listed on the attached attendance list to discuss Allegiance's experiences with UNE provisioning and the need for national UNE performance requirements.  The attached presentations were distributed at the meeting and comprised the basis for the Allegiance Telecom presentation.

Pursuant to Section 1.1206(b)(2) of the Commission's rules, 47 C.F.R. § 1.1206(b)(2), this letter and a copy are being filed for inclusion in the public record of the above-referenced proceedings.

Sincerely,

Thomas Jones

Enclosures
cc:    Jeff Carlisle
       Marcy Greene
       Elizabeth Yockus
       Jon Reel
       Henry Thaggert
       William Kehoe

No. of Copies rec'd 0+1
List ABCDE

NEW YORK   WASHINGTON, DC   PARIS   LONDON   MILAN   ROME   FRANKFURT

Pl. Supp. App. 0040

Magalie Roman Salas
December 4, 2001
Page 2

John Adams
Ian Dillner
Tom Keane
Cathy Carpino
Jeremy Miller
Aaron Goldberger
Trey Hanbury
Robert Tanner
Scott Bergmann
Christine Newcomb
Kimberly Cook
Praveen Goyal
Claudia Pabo

Pl. Supp. App. 0041

Magalie Roman Salas
December 4, 2001
Page 3

Attendance

| Name | Company/Bureau |
|------|----------------|
| Kevin Joseph | Allegiance |
| Mary Albert | Allegiance |
| Tony Parella | Allegiance |
| Doreen Best | Allegiance |
| Thomas Jones | Willkie Farr & Gallagher |
| Christi Shewman | Willkie Farr & Gallagher |
| Jeff Carlisle | Common Carrier Bureau |
| Marcy Greene | Common Carrier Bureau |
| Elizabeth Yockus | Common Carrier Bureau |
| Jon Reel | Common Carrier Bureau |
| Henry Thaggert | Common Carrier Bureau |
| William Kehoe | Common Carrier Bureau |
| John Adams | Common Carrier Bureau |
| Ian Dillner | Common Carrier Bureau |
| Tom Keane | Common Carrier Bureau |
| Cathy Carpino | Common Carrier Bureau |
| Jeremy Miller | Common Carrier Bureau |
| Aaron Goldberger | Common Carrier Bureau |
| Trey Hanbury | Common Carrier Bureau |
| Robert Tanner | Common Carrier Bureau |
| Scott Bergmann | Common Carrier Bureau |
| Christine Newcomb | Common Carrier Bureau |
| Kimberly Cook | Common Carrier Bureau |
| Praveen Goyal | Common Carrier Bureau |
| Claudia Pabo | Common Carrier Bureau |

Pl. Supp. App. 0042



# The Allegiance Telecom, Inc.

## *FCC Presentation*

*CC Docket No. 96 - 98*

Pl. Supp. App. 0043



Pl. Supp. App. 0044

# Allegiance Telecom

## Allegiance Business Plan

- Facilities based integrated communications provider (ICP) in 36 Tier 1 Markets

- Targeting Small to Medium Businesses with 3 - 24 lines.

- Smart Build Strategy is a timed deployment of capital expenditures to build a nationwide facilities based network.

- Allegiance owns its own local network infrastructure including switches and Colocation equipment.

- Allegiance leases the ubiquitous last mile UNE elements (copper loop) and T1 circuits from BOCs to connect our customers

Pl. Supp. App. 0045

# Allegiance Telecom
## *Getting It Done In 2001*

| | 1997 | 1998 | 1999 | 2000 | 2001 E |
|---|---|---|---|---|---|
| Markets | 0 | 9 | 19 | 27 | 36 |
| Switches | 0 | 7 | 15 | 26 | 35 |
| SONET Fiber Networks | 0 | 0 | 1 | 3 | 21 |
| Collocations | 0 | 101 | 327 | 636 | > 825 |
| Sales Headcount (1) | 0 | 295 | 707 | 1,333 | 1,700 |
| Lines Installed (000) | 0 | 48 | 242 | 607 | 1,160 |

Note: Sales Headcount includes Sales Team Managers, Account Executives and Sales Administrators.



Pl. Supp. App. 0047

Exhibit D

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 9:14:48 | 3.5 | 500 | T | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:29:25 | 3.55 | 200 | T | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:01 | 3.51 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:01 | 3.54 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:02 | 3.51 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:02 | 3.5 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:03 | 3.5 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:03 | 3.54 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:06 | 3.49 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:06 | 3.54 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:07 | 3.54 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:07 | 3.54 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:08 | 3.48 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:09 | 3.51 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:09 | 3.54 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:09 | 3.54 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:09 | 3.51 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:09 | 3.54 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:10 | 3.54 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:10 | 3.54 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:11 | 3.47 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:11 | 3.54 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:12 | 3.46 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:13 | 3.54 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:13 | 3.45 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:13 | 3.45 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:13 | 3.45 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:13 | 3.45 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:14 | 3.45 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:14 | 3.45 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:14 | 3.45 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:17 | 3.54 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:17 | 3.45 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:18 | 3.44 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:20 | 3.49 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:21 | 3.54 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:26 | 3.51 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:28 | 3.5 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:34 | 3.49 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:37 | 3.52 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:40 | 3.54 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:41 | 3.51 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:42 | 3.51 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:42 | 3.51 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:45 | 3.5 | 200 | | 0 | 0 | 0 |

Pl. Supp. App. 0049

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 9:30:50 | 3.51 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:51 | 3.54 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:51 | 3.52 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:52 | 3.54 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:52 | 3.54 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:55 | 3.54 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:56 | 3.54 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:59 | 3.49 | 1800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:59 | 3.49 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:59 | 3.49 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:30:59 | 3.49 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:31:04 | 3.54 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:31:06 | 3.52 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:31:09 | 3.5 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:31:37 | 3.46 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:31:38 | 3.43 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:31:39 | 3.42 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:31:47 | 3.5 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:31:49 | 3.52 | 3900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:15 | 3.42 | 2500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:17 | 3.45 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:18 | 3.42 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:18 | 3.42 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:24 | 3.41 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:24 | 3.41 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:24 | 3.41 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:26 | 3.4 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:26 | 3.4 | 1200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:26 | 3.4 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:26 | 3.42 | 1200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:26 | 3.42 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:26 | 3.42 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:28 | 3.42 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:28 | 3.44 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:29 | 3.45 | 2200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:30 | 3.43 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:30 | 3.41 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:31 | 3.4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:31 | 3.4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:31 | 3.4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:31 | 3.4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:31 | 3.4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:31 | 3.4 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:31 | 3.4 | 1000 | | 0 | 0 | 0 |

Pl. Supp. App. 0050

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 9:32:31 | 3.4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:31 | 3.4 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:31 | 3.4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:33 | 3.38 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:33 | 3.38 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:34 | 3.4 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:59 | 3.39 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:32:59 | 3.39 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:03 | 3.45 | 10000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:05 | 3.38 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:05 | 3.37 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:05 | 3.37 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:05 | 3.37 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:06 | 3.36 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:06 | 3.36 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:06 | 3.36 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:06 | 3.35 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:06 | 3.35 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:06 | 3.35 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:07 | 3.35 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:07 | 3.35 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:07 | 3.35 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:07 | 3.35 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:11 | 3.35 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:20 | 3.35 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:23 | 3.36 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:24 | 3.39 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:27 | 3.34 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:37 | 3.39 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:37 | 3.39 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:40 | 3.36 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:43 | 3.34 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:43 | 3.34 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:47 | 3.33 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:47 | 3.33 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:47 | 3.33 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:51 | 3.32 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:51 | 3.32 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:51 | 3.32 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:53 | 3.31 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:53 | 3.31 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:53 | 3.31 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:56 | 3.31 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:59 | 3.3 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:59 | 3.3 | 500 | | 0 | 0 | 0 |

Feb 19, Page 3

Pl. Supp. App. 0051

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 9:33:59 | 3.3 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:59 | 3.3 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:59 | 3.3 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:33:59 | 3.3 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:34:03 | 3.33 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:34:04 | 3.3 | 1400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:34:08 | 3.34 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:34:10 | 3.31 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:34:12 | 3.3 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:34:16 | 3.29 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:34:35 | 3.34 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:34:35 | 3.34 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:34:37 | 3.32 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:34:37 | 3.32 | 1900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:35:14 | 3.34 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:35:30 | 3.34 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:35:31 | 3.33 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:35:32 | 3.33 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:35:35 | 3.33 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:35:35 | 3.33 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:35:38 | 3.34 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:35:38 | 3.34 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:35:40 | 3.322 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:35:41 | 3.34 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:35:41 | 3.34 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:35:42 | 3.34 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:35:49 | 3.32 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:36:02 | 3.34 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:36:10 | 3.34 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:36:19 | 3.34 | 1500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:36:19 | 3.34 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:36:20 | 3.31 | 1800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:36:20 | 3.31 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:36:20 | 3.31 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:36:29 | 3.31 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:36:32 | 3.34 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:36:32 | 3.34 | 4900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:36:45 | 3.34 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:36:47 | 3.32 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:36:49 | 3.33 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:36:53 | 3.31 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:36:53 | 3.31 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:37:12 | 3.33 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:37:13 | 3.34 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:37:13 | 3.34 | 3000 | | 0 | 0 | 0 |

Pl. Supp. App. 0052

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 9:37:17 | 3.33 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:37:21 | 3.34 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:37:29 | 3.34 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:37:34 | 3.34 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:37:34 | 3.34 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:37:47 | 3.34 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:37:47 | 3.34 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:38:04 | 3.38 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:38:14 | 3.39 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:38:14 | 3.39 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:38:15 | 3.39 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:38:15 | 3.39 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:38:22 | 3.38 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:38:54 | 3.37 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:39:20 | 3.37 | 2500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:39:24 | 3.38 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:39:24 | 3.38 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:39:29 | 3.37 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:39:30 | 3.36 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:39:32 | 3.38 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:39:33 | 3.38 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:39:34 | 3.36 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:39:36 | 3.35 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:39:36 | 3.351 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:39:45 | 3.38 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:40:17 | 3.3 | 24300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:40:17 | 3.35 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:40:48 | 3.38 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:40:48 | 3.38 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:40:48 | 3.38 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:40:51 | 3.38 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:40:51 | 3.38 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:40:51 | 3.38 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:40:51 | 3.38 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:41:33 | 3.37 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:42:16 | 3.35 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:42:24 | 3.37 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:42:42 | 3.39 | 50000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:42:57 | 3.37 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:42:57 | 3.37 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:43:01 | 3.37 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:43:01 | 3.34 | 50000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:43:02 | 3.35 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:43:02 | 3.37 | 1200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:43:02 | 3.37 | 300 | | 0 | 0 | 0 |

Pl. Supp. App. 0053

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---|---|---|---|---|---|---|---|---|---|
| ALGX | 2/19/2002 | T | 9:43:05 | 3.37 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:43:13 | 3.37 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:43:19 | 3.37 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:43:24 | 3.37 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:43:31 | 3.38 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:43:47 | 3.378 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:45:16 | 3.38 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:45:22 | 3.36 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:45:27 | 3.35 | 2500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:45:28 | 3.35 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:45:30 | 3.34 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:45:30 | 3.34 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:45:32 | 3.32 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:45:32 | 3.32 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:45:32 | 3.32 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:45:33 | 3.32 | 3300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:45:41 | 3.38 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:45:41 | 3.38 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:45:41 | 3.38 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:45:41 | 3.33 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:45:41 | 3.38 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:45:47 | 3.33 | 1100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:45:47 | 3.33 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:45:49 | 3.32 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:46:00 | 3.35 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:46:16 | 3.33 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:46:16 | 3.33 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:46:27 | 3.33 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:46:28 | 3.33 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:46:30 | 3.38 | 10000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:46:31 | 3.33 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:46:32 | 3.33 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:46:32 | 3.33 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:46:32 | 3.33 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:46:54 | 3.32 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:46:56 | 3.33 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:47:00 | 3.32 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:47:08 | 3.32 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:47:15 | 3.32 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:47:16 | 3.33 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:47:31 | 3.33 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:47:32 | 3.33 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:47:32 | 3.33 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:48:10 | 3.32 | 3500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:48:10 | 3.32 | 2000 | | 0 | 0 | 0 |

Pl. Supp. App. 0054

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---|---|---|---|---|---|---|---|---|---|
| ALGX | 2/19/2002 | T | 9:48:10 | 3.32 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:48:18 | 3.319 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:48:22 | 3.31 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:48:24 | 3.3 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:48:24 | 3.3 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:48:24 | 3.3 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:48:24 | 3.3 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:48:24 | 3.3 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:48:36 | 3.28 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:48:37 | 3.28 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:49:03 | 3.31 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:49:27 | 3.31 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:49:33 | 3.31 | 2500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:49:34 | 3.31 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:49:35 | 3.31 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:50:07 | 3.3 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:50:07 | 3.3 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:50:07 | 3.3 | 1500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:50:08 | 3.3 | 1500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:50:08 | 3.3 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:50:13 | 3.29 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:50:13 | 3.29 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:50:14 | 3.31 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:50:22 | 3.3 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:50:29 | 3.3 | 10000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:50:39 | 3.31 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:50:41 | 3.3 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:50:42 | 3.3 | 1500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:50:45 | 3.3 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:50:47 | 3.3 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:50:47 | 3.3 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:50:50 | 3.31 | 1300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:50:50 | 3.31 | 1200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:50:58 | 3.29 | 6000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:50:58 | 3.29 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:51:06 | 3.3 | 2500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:51:13 | 3.32 | 1100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:51:18 | 3.3 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:51:23 | 3.3 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:51:33 | 3.3 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:51:46 | 3.3 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:51:59 | 3.3 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:52:06 | 3.3 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:52:06 | 3.3 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:52:12 | 3.3 | 700 | | 0 | 0 | 0 |

Pl. Supp. App. 0055

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 9:52:22 | 3.31 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:52:22 | 3.3 | 1500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:52:26 | 3.31 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:52:30 | 3.32 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:52:30 | 3.31 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:52:32 | 3.29 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:52:35 | 3.3 | 3400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:52:43 | 3.28 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:52:44 | 3.28 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:52:44 | 3.3 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:52:46 | 3.27 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:52:46 | 3.27 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:53:15 | 3.28 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:53:20 | 3.29 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:53:20 | 3.29 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:53:21 | 3.29 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:53:21 | 3.29 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:53:24 | 3.27 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:53:25 | 3.27 | 2800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:53:25 | 3.27 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:53:25 | 3.27 | 1100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:53:25 | 3.27 | 1200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:53:29 | 3.26 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:53:29 | 3.26 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:53:30 | 3.29 | 12500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:53:34 | 3.26 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:53:40 | 3.28 | 1500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:53:40 | 3.28 | 4500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:53:43 | 3.28 | 1500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:53:48 | 3.28 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:53:49 | 3.28 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:53:52 | 3.25 | 5000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:54:07 | 3.27 | 6000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:54:15 | 3.27 | 4000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:54:41 | 3.29 | 10000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:54:44 | 3.27 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:54:46 | 3.27 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:54:47 | 3.29 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:55:02 | 3.29 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:55:03 | 3.29 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:55:03 | 3.29 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:55:03 | 3.29 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:55:03 | 3.29 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:55:06 | 3.29 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:55:26 | 3.29 | 5000 | | 0 | 0 | 0 |

Pl. Supp. App. 0056

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 9:55:30 | 3.28 | 1900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:55:33 | 3.34 | 20000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:55:36 | 3.28 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:55:54 | 3.29 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:55:54 | 3.29 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:55:54 | 3.289 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:55:58 | 3.28 | 3000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:56:02 | 3.29 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:56:02 | 3.29 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:56:16 | 3.29 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:56:18 | 3.29 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:56:18 | 3.29 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:56:22 | 3.29 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:56:22 | 3.29 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:56:22 | 3.29 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:56:29 | 3.27 | 25000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:56:36 | 3.3 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:56:38 | 3.3 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:56:43 | 3.3 | 6000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:56:43 | 3.3 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:56:48 | 3.3 | 1200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:56:49 | 3.3 | 2500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:56:50 | 3.3 | 5000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:56:51 | 3.3 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:56:52 | 3.3 | 2400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:56:53 | 3.3 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:56:54 | 3.3 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:56:55 | 3.3 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:56:57 | 3.3 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:57:51 | 3.325 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:57:57 | 3.33 | 1100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:57:59 | 3.33 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:57:59 | 3.33 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:57:59 | 3.3 | 40000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:57:59 | 3.33 | 1600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:57:59 | 3.33 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:58:07 | 3.33 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:58:07 | 3.33 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:58:07 | 3.33 | 3300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:58:07 | 3.33 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:58:08 | 3.33 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:58:11 | 3.33 | 4000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:58:14 | 3.33 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:58:18 | 3.34 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:58:40 | 3.389 | 200 | | 0 | 0 | 0 |

Feb 19,  Page 9

Pl. Supp. App. 0057

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 9:58:45 | 3.39 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:58:47 | 3.32 | 10000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:58:52 | 3.39 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:58:52 | 3.39 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:58:52 | 3.39 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:58:53 | 3.39 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:58:58 | 3.39 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:59:00 | 3.39 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:59:04 | 3.37 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:59:14 | 3.38 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:59:20 | 3.36 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:59:20 | 3.36 | 1900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:59:26 | 3.35 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:59:26 | 3.35 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:59:34 | 3.33 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:59:40 | 3.33 | 12500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:59:42 | 3.33 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 9:59:47 | 3.33 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:00:05 | 3.35 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:00:06 | 3.36 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:00:32 | 3.36 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:00:33 | 3.36 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:00:33 | 3.36 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:00:34 | 3.36 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:00:34 | 3.36 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:00:36 | 3.36 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:00:40 | 3.36 | 1100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:00:42 | 3.37 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:00:42 | 3.37 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:00:44 | 3.341 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:00:45 | 3.341 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:00:45 | 3.34 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:00:45 | 3.34 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:00:46 | 3.37 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:00:54 | 3.38 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:00:59 | 3.37 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:01:02 | 3.38 | 1600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:01:09 | 3.38 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:01:24 | 3.35 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:01:58 | 3.35 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:02:03 | 3.34 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:02:08 | 3.37 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:02:31 | 3.3698 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:02:40 | 3.37 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:02:41 | 3.37 | 700 | | 0 | 0 | 0 |

Pl. Supp. App. 0058

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 10:02:42 | 3.37 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:02:44 | 3.37 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:02:50 | 3.37 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:02:57 | 3.37 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:02:58 | 3.37 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:02:59 | 3.37 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:03:01 | 3.36 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:03:19 | 3.351 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:03:19 | 3.35 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:03:19 | 3.35 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:03:23 | 3.35 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:03:27 | 3.35 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:03:27 | 3.35 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:03:31 | 3.36 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:03:31 | 3.35 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:03:31 | 3.35 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:03:38 | 3.35 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:03:51 | 3.36 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:03:59 | 3.34 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:04:09 | 3.33 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:04:09 | 3.34 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:04:13 | 3.35 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:04:13 | 3.35 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:04:13 | 3.35 | 3300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:04:13 | 3.35 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:04:14 | 3.35 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:04:16 | 3.35 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:04:27 | 3.331 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:04:32 | 3.37 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:04:33 | 3.37 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:04:33 | 3.37 | 3300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:04:33 | 3.37 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:06:16 | 3.38 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:06:16 | 3.38 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:06:18 | 3.35 | 15000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:06:24 | 3.38 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:06:25 | 3.38 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:06:30 | 3.39 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:06:30 | 3.39 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:06:30 | 3.39 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:06:30 | 3.39 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:06:30 | 3.39 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:06:35 | 3.39 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:06:37 | 3.39 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:06:38 | 3.39 | 200 | | 0 | 0 | 0 |

Pl. Supp. App. 0059

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---|---|---|---|---|---|---|---|---|---|
| ALGX | 2/19/2002 | T | 10:06:38 | 3.39 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:06:39 | 3.39 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:06:41 | 3.4 | 4300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:06:41 | 3.4 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:06:42 | 3.4 | 1900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:06:42 | 3.4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:06:45 | 3.4 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:06:47 | 3.3996 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:06:55 | 3.4 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:07:01 | 3.4 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:07:01 | 3.4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:07:05 | 3.41 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:07:06 | 3.41 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:07:12 | 3.4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:07:12 | 3.43 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:07:13 | 3.44 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:07:20 | 3.36 | 10000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:07:22 | 3.4 | 5000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:07:41 | 3.4475 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:07:52 | 3.41 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:08:44 | 3.38 | 10000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:08:45 | 3.43 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:08:48 | 3.43 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:09:06 | 3.39 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:09:06 | 3.38 | 10000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:09:54 | 3.42 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:10:15 | 3.42 | 1400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:10:36 | 3.42 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:10:36 | 3.42 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:10:41 | 3.43 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:13:34 | 3.4 | 1400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:13:44 | 3.4 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:13:48 | 3.39 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:13:49 | 3.39 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:13:52 | 3.38 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:13:59 | 3.42 | 5000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:14:04 | 3.4 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:14:04 | 3.36 | 5000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:14:08 | 3.4 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:15:34 | 3.37 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:15:37 | 3.37 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:16:18 | 3.37 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:16:35 | 3.37 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:17:12 | 3.37 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:17:23 | 3.37 | 3000 | | 0 | 0 | 0 |

Pl. Supp. App. 0060

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---|---|---|---|---|---|---|---|---|---|
| ALGX | 2/19/2002 | T | 10:17:35 | 3.37 | 2100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:17:43 | 3.37 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:17:51 | 3.37 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:17:52 | 3.37 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:17:54 | 3.37 | 12500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:18:07 | 3.37 | 5000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:19:00 | 3.38 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:19:03 | 3.38 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:19:03 | 3.38 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:19:27 | 3.37 | 2500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:19:34 | 3.36 | 5000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:19:50 | 3.36 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:19:50 | 3.36 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:19:50 | 3.36 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:19:50 | 3.36 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:20:08 | 3.36 | 5000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:20:38 | 3.35 | 5100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:20:38 | 3.35 | 2900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:20:38 | 3.35 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:20:42 | 3.36 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:20:44 | 3.365 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:20:49 | 3.35 | 2100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:20:51 | 3.367 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:20:55 | 3.34 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:21:00 | 3.34 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:21:04 | 3.34 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:21:10 | 3.34 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:21:12 | 3.34 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:21:37 | 3.34 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:22:21 | 3.36 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:22:57 | 3.36 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:23:31 | 3.36 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:23:31 | 3.36 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:23:31 | 3.36 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:23:31 | 3.36 | 1400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:23:32 | 3.36 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:23:33 | 3.36 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:23:33 | 3.36 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:23:37 | 3.36 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:23:37 | 3.36 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:23:38 | 3.36 | 1100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:23:38 | 3.36 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:23:38 | 3.36 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:23:38 | 3.36 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:23:40 | 3.36 | 100 | | 0 | 0 | 0 |

Pl. Supp. App. 0061

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 10:23:40 | 3.36 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:23:40 | 3.36 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:23:40 | 3.36 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:23:45 | 3.36 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:23:45 | 3.36 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:23:45 | 3.36 | 4300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:23:46 | 3.36 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:23:56 | 3.38 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:23:56 | 3.38 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:23:56 | 3.38 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:23:56 | 3.38 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:24:00 | 3.38 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:24:00 | 3.38 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:24:00 | 3.38 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:24:06 | 3.38 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:24:07 | 3.38 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:24:07 | 3.38 | 1100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:24:08 | 3.38 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:24:10 | 3.38 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:24:10 | 3.38 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:24:10 | 3.38 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:24:14 | 3.36 | 20000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:24:36 | 3.37 | 12500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:25:07 | 3.37 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:25:07 | 3.37 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:25:07 | 3.38 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:25:24 | 3.35 | 10000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:25:36 | 3.37 | 2500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:25:38 | 3.38 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:25:38 | 3.38 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:25:38 | 3.38 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:25:38 | 3.38 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:25:40 | 3.36 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:25:40 | 3.36 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:25:41 | 3.38 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:25:47 | 3.35 | 1700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:25:47 | 3.35 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:25:48 | 3.35 | 2200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:25:48 | 3.35 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:25:48 | 3.351 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:25:54 | 3.38 | 8000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:27:41 | 3.37 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:27:41 | 3.37 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:27:57 | 3.36 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:27:58 | 3.361 | 300 | | 0 | 0 | 0 |

Pl. Supp. App. 0062

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 10:27:58 | 3.36 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:28:06 | 3.36 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:28:18 | 3.3699 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:29:20 | 3.36 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:30:35 | 3.35 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:30:36 | 3.34 | 1800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:30:36 | 3.34 | 3200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:30:41 | 3.35 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:30:54 | 3.35 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:30:54 | 3.35 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:30:55 | 3.34 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:31:07 | 3.36 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:31:30 | 3.36 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:31:45 | 3.36 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:32:15 | 3.36 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:32:25 | 3.36 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:32:25 | 3.36 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:33:11 | 3.36 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:33:11 | 3.36 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:34:18 | 3.37 | 2500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:34:24 | 3.37 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:34:24 | 3.37 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:34:29 | 3.37 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:34:29 | 3.37 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:34:33 | 3.38 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:34:33 | 3.38 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:34:33 | 3.38 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:34:41 | 3.38 | 5000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:34:50 | 3.35 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:34:50 | 3.35 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:34:50 | 3.35 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:34:52 | 3.35 | 5000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:34:54 | 3.35 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:35:08 | 3.36 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:35:11 | 3.36 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:35:12 | 3.36 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:35:15 | 3.36 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:35:15 | 3.36 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:35:21 | 3.3499 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:35:27 | 3.35 | 4000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:35:27 | 3.35 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:35:27 | 3.35 | 1800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:35:31 | 3.35 | 1300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:35:31 | 3.35 | 1200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:35:44 | 3.39 | 5000 | | 0 | 0 | 0 |

Pl. Supp. App. 0063

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 10:35:48 | 3.35 | 1300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:35:49 | 3.35 | 1200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:35:49 | 3.35 | 5000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:35:50 | 3.34 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:35:50 | 3.34 | 3700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:35:50 | 3.34 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:35:53 | 3.34 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:35:53 | 3.35 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:35:54 | 3.34 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:35:59 | 3.33 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:35:59 | 3.33 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:35:59 | 3.33 | 2800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:36:05 | 3.34 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:36:22 | 3.35 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:36:23 | 3.35 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:36:25 | 3.35 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:36:25 | 3.35 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:36:25 | 3.35 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:36:35 | 3.35 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:36:35 | 3.35 | 1300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:36:45 | 3.35 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:36:49 | 3.35 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:36:49 | 3.34 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:36:49 | 3.34 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:36:49 | 3.34 | 3100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:37:19 | 3.34 | 5000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:37:37 | 3.34 | 5000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:38:16 | 3.31 | 50000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:39:14 | 3.34 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:41:07 | 3.35 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:41:07 | 3.35 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:41:10 | 3.35 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:41:10 | 3.35 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:41:10 | 3.35 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:41:11 | 3.35 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:42:27 | 3.35 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:42:28 | 3.35 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:42:55 | 3.35 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:42:55 | 3.35 | 3200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:42:56 | 3.36 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:42:56 | 3.36 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:42:56 | 3.36 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:43:05 | 3.37 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:43:06 | 3.38 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:43:06 | 3.38 | 100 | | 0 | 0 | 0 |

Pl. Supp. App. 0064

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---|---|---|---|---|---|---|---|---|---|
| ALGX | 2/19/2002 | T | 10:43:12 | 3.39 | 3000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:43:14 | 3.35 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:43:17 | 3.39 | 5000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:43:43 | 3.4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:43:54 | 3.4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:44:00 | 3.43 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:44:00 | 3.43 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:44:03 | 3.44 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:44:03 | 3.45 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:44:03 | 3.45 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:44:26 | 3.459 | 2400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:44:29 | 3.46 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:44:35 | 3.45 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:45:03 | 3.411 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:45:10 | 3.45 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:45:14 | 3.38 | 3500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:45:22 | 3.39 | 10000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:45:46 | 3.39 | 10000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:45:52 | 3.41 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:45:52 | 3.45 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:46:03 | 3.44 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:46:23 | 3.38 | 10000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:46:34 | 3.41 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:46:34 | 3.45 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:46:38 | 3.45 | 2400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:46:58 | 3.45 | 2500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:46:58 | 3.45 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:46:58 | 3.45 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:46:59 | 3.45 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:47:08 | 3.45 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:47:09 | 3.46 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:47:15 | 3.49 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:47:23 | 3.5 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:47:23 | 3.5 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:47:23 | 3.5 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:47:25 | 3.49 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:47:25 | 3.5 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:47:26 | 3.5 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:47:36 | 3.5 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:47:36 | 3.5 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:47:36 | 3.5 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:47:36 | 3.5 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:47:38 | 3.5 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:47:39 | 3.5 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:47:39 | 3.5 | 1000 | | 0 | 0 | 0 |

Pl. Supp. App. 0065

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 10:47:42 | 3.5 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:47:45 | 3.53 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:47:47 | 3.55 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:47:47 | 3.55 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:47:47 | 3.55 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:47:47 | 3.55 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:47:47 | 3.55 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:47:51 | 3.56 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:47:51 | 3.56 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:47:57 | 3.57 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:47:57 | 3.57 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:00 | 3.57 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:00 | 3.58 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:01 | 3.58 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:01 | 3.6 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:02 | 3.6 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:05 | 3.62 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:05 | 3.63 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:05 | 3.62 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:06 | 3.65 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:06 | 3.65 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:06 | 3.65 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:08 | 3.65 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:08 | 3.65 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:08 | 3.65 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:08 | 3.65 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:08 | 3.65 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:09 | 3.66 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:09 | 3.65 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:10 | 3.66 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:10 | 3.66 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:14 | 3.67 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:14 | 3.67 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:17 | 3.67 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:18 | 3.67 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:20 | 3.67 | 1100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:30 | 3.66 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:30 | 3.66 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:31 | 3.67 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:34 | 3.67 | 3400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:35 | 3.62 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:35 | 3.61 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:39 | 3.65 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:39 | 3.67 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:40 | 3.62 | 100 | | 0 | 0 | 0 |

Pl. Supp. App. 0066

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 10:48:41 | 3.61 | 1400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:42 | 3.61 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:42 | 3.65 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:42 | 3.67 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:42 | 3.67 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:43 | 3.67 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:49 | 3.63 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:50 | 3.65 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:52 | 3.67 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:52 | 3.67 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:48:53 | 3.64 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:49:08 | 3.62 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:49:08 | 3.62 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:49:18 | 3.63 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:49:20 | 3.63 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:49:20 | 3.62 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:49:23 | 3.62 | 1500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:49:30 | 3.6 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:49:31 | 3.59 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:49:31 | 3.59 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:49:32 | 3.56 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:49:32 | 3.55 | 1200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:49:35 | 3.55 | 1300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:49:35 | 3.55 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:49:44 | 3.62 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:49:54 | 3.61 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:49:59 | 3.65 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:50:17 | 3.6 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:50:28 | 3.65 | 11500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:50:33 | 3.59 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:50:49 | 3.62 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:51:12 | 3.57 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:51:13 | 3.571 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:52:00 | 3.6 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:52:00 | 3.6 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:52:03 | 3.6 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:52:04 | 3.6 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:52:14 | 3.6 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:52:21 | 3.55 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:52:21 | 3.55 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:52:21 | 3.55 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:52:21 | 3.6 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:52:23 | 3.55 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:52:23 | 3.551 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:52:25 | 3.6 | 1200 | | 0 | 0 | 0 |

Feb 19, Page 19

Pl. Supp. App. 0067

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---|---|---|---|---|---|---|---|---|---|
| ALGX | 2/19/2002 | T | 10:53:31 | 3.56 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:54:00 | 3.59 | 1100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:54:01 | 3.59 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:54:01 | 3.59 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:54:01 | 3.59 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:54:06 | 3.6 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:54:07 | 3.6 | 2400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:54:08 | 3.6 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:54:15 | 3.599 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:54:15 | 3.6 | 4300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:54:18 | 3.6 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:54:31 | 3.6 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:55:05 | 3.6 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:55:17 | 3.58 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:55:18 | 3.581 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:55:22 | 3.58 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:55:23 | 3.58 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:55:25 | 3.56 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:55:25 | 3.56 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:56:23 | 3.61 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:56:51 | 3.58 | 40000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:58:15 | 3.61 | 4100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:58:16 | 3.61 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:58:31 | 3.61 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:58:33 | 3.62 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:58:34 | 3.62 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:58:42 | 3.61 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:59:48 | 3.61 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:59:48 | 3.61 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 10:59:57 | 3.6198 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:00:14 | 3.62 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:00:26 | 3.61 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:00:42 | 3.62 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:00:53 | 3.61 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:01:09 | 3.62 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:01:18 | 3.62 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:01:36 | 3.604 | 10000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:02:01 | 3.61 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:02:02 | 3.61 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:02:04 | 3.61 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:02:05 | 3.61 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:02:08 | 3.62 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:02:22 | 3.62 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:02:22 | 3.62 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:02:22 | 3.62 | 100 | | 0 | 0 | 0 |

Pl. Supp. App. 0068

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 11:02:22 | 3.62 | 2500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:02:23 | 3.62 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:02:32 | 3.62 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:02:33 | 3.64 | 9400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:02:41 | 3.63 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:02:57 | 3.6 | 3500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:03:01 | 3.65 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:03:12 | 3.65 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:03:15 | 3.65 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:03:15 | 3.65 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:03:16 | 3.65 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:03:17 | 3.65 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:03:17 | 3.65 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:03:19 | 3.65 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:03:19 | 3.65 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:03:22 | 3.65 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:03:25 | 3.65 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:03:27 | 3.67 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:03:27 | 3.67 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:03:30 | 3.65 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:03:30 | 3.68 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:03:31 | 3.69 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:03:33 | 3.7 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:03:33 | 3.7 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:03:34 | 3.7 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:03:34 | 3.7 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:03:34 | 3.7 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:03:34 | 3.7 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:03:38 | 3.7 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:03:38 | 3.7 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:03:40 | 3.67 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:03:41 | 3.72 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:03:46 | 3.72 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:03:46 | 3.72 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:03:46 | 3.72 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:03:50 | 3.73 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:01 | 3.74 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:05 | 3.719 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:09 | 3.75 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:09 | 3.75 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:09 | 3.75 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:09 | 3.75 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:09 | 3.75 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:09 | 3.75 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:09 | 3.75 | 400 | | 0 | 0 | 0 |

Pl. Supp. App. 0069

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---|---|---|---|---|---|---|---|---|---|
| ALGX | 2/19/2002 | T | 11:04:16 | 3.74 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:17 | 3.75 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:17 | 3.75 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:18 | 3.75 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:18 | 3.6753 | 10000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:19 | 3.75 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:19 | 3.75 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:20 | 3.77 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:20 | 3.77 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:20 | 3.77 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:22 | 3.78 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:22 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:24 | 3.8 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:25 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:25 | 3.8 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:25 | 3.8 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:25 | 3.8 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:25 | 3.8 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:26 | 3.76 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:26 | 3.8 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:28 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:31 | 3.8 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:31 | 3.8 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:33 | 3.8 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:34 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:35 | 3.8 | 1500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:37 | 3.82 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:37 | 3.82 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:37 | 3.79 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:37 | 3.82 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:37 | 3.82 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:37 | 3.82 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:43 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:43 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:43 | 3.85 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:48 | 3.85 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:48 | 3.85 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:48 | 3.85 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:48 | 3.85 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:48 | 3.85 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:51 | 3.84 | 1500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:53 | 3.85 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:54 | 3.87 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:55 | 3.87 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:55 | 3.87 | 100 | | 0 | 0 | 0 |

Pl. Supp. App. 0070

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---|---|---|---|---|---|---|---|---|---|
| ALGX | 2/19/2002 | T | 11:04:56 | 3.88 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:56 | 3.88 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:57 | 3.9 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:57 | 3.9 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:57 | 3.9 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:57 | 3.9 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:57 | 3.91 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:04:58 | 3.91 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:00 | 3.92 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:00 | 3.92 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:00 | 3.9 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:01 | 3.92 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:02 | 3.93 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:02 | 3.93 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:04 | 3.93 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:04 | 3.93 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:05 | 3.95 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:05 | 3.95 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:05 | 3.91 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:07 | 3.95 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:07 | 3.95 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:11 | 3.93 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:12 | 3.93 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:15 | 3.93 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:16 | 3.93 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:17 | 3.93 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:30 | 3.9 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:31 | 3.9 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:31 | 3.9 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:31 | 3.9 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:32 | 3.89 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:32 | 3.89 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:47 | 3.84 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:50 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:50 | 3.83 | 1100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:50 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:53 | 3.85 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:53 | 3.82 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:55 | 3.82 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:56 | 3.8 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:56 | 3.85 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:59 | 3.8 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:05:59 | 3.8 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:06:08 | 3.81 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:06:13 | 3.81 | 1000 | | 0 | 0 | 0 |

Pl. Supp. App. 0071

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 11:06:18 | 3.81 | 1100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:06:22 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:06:22 | 3.8 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:06:23 | 3.8 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:06:25 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:06:25 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:06:25 | 3.8 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:06:30 | 3.775 | 10000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:06:32 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:06:33 | 3.8001 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:06:46 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:06:47 | 3.81 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:06:50 | 3.8 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:06:54 | 3.83 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:06:56 | 3.81 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:06:56 | 3.81 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:06:56 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:06:56 | 3.8 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:06:56 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:06:56 | 3.81 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:06:56 | 3.81 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:06:57 | 3.81 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:06:57 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:07:11 | 3.83 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:07:13 | 3.81 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:07:21 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:07:21 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:07:23 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:07:32 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:07:33 | 3.8 | 3400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:07:33 | 3.83 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:07:36 | 3.8 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:07:36 | 3.8 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:07:36 | 3.801 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:07:37 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:07:38 | 3.79 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:07:39 | 3.83 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:07:42 | 3.73 | 5000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:07:43 | 3.79 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:07:44 | 3.78 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:07:44 | 3.78 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:07:45 | 3.78 | 1200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:08:09 | 3.77 | 3500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:08:10 | 3.77 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:08:10 | 3.77 | 100 | | 0 | 0 | 0 |

Pl. Supp. App. 0072

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 11:08:10 | 3.77 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:08:10 | 3.75 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:08:10 | 3.75 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:08:10 | 3.75 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:08:10 | 3.75 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:08:22 | 3.75 | 1300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:08:23 | 3.75 | 1200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:08:27 | 3.75 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:08:47 | 3.75 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:08:50 | 3.73 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:08:52 | 3.81 | 30000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:08:52 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:09:28 | 3.73 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:09:28 | 3.73 | 1700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:09:28 | 3.73 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:09:28 | 3.73 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:09:29 | 3.76 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:09:30 | 3.76 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:09:30 | 3.76 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:09:30 | 3.76 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:09:42 | 3.77 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:09:45 | 3.74 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:09:46 | 3.78 | 1100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:09:46 | 3.78 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:09:47 | 3.73 | 1900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:09:47 | 3.73 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:09:52 | 3.78 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:10:11 | 3.78 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:10:16 | 3.78 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:10:27 | 3.78 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:10:28 | 3.78 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:10:33 | 3.78 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:10:38 | 3.78 | 4000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:10:52 | 3.76 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:10:52 | 3.75 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:10:52 | 3.75 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:10:55 | 3.78 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:11:24 | 3.772 | 10000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:11:32 | 3.74 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:11:53 | 3.77 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:11:59 | 3.76 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:11:59 | 3.77 | 5000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:11:59 | 3.77 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:12:00 | 3.77 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:12:00 | 3.77 | 8100 | | 0 | 0 | 0 |

Pl. Supp. App. 0073

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 11:12:14 | 3.77 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:12:15 | 3.77 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:12:16 | 3.77 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:12:16 | 3.78 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:12:22 | 3.8 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:12:28 | 3.8 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:13:15 | 3.76 | 1100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:13:19 | 3.75 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:13:22 | 3.819 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:13:23 | 3.75 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:13:24 | 3.75 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:13:33 | 3.75 | 5100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:14:09 | 3.752 | 10000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:15:17 | 3.78 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:15:27 | 3.78 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:15:28 | 3.78 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:15:29 | 3.78 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:15:59 | 3.79 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:15:59 | 3.79 | 1500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:16:08 | 3.78 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:16:37 | 3.78 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:16:37 | 3.78 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:17:24 | 3.74 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:17:29 | 3.74 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:17:43 | 3.76 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:17:48 | 3.76 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:17:53 | 3.79 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:17:53 | 3.79 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:17:53 | 3.79 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:17:54 | 3.79 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:17:55 | 3.79 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:17:57 | 3.79 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:17:58 | 3.79 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:03 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:03 | 3.77 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:04 | 3.8 | 4000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:06 | 3.79 | 1500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:09 | 3.77 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:09 | 3.8 | 1200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:13 | 3.8 | 3000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:13 | 3.8 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:13 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:13 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:13 | 3.8 | 1300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:13 | 3.76 | 1000 | | 0 | 0 | 0 |

Pl. Supp. App. 0074

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---|---|---|---|---|---|---|---|---|---|
| ALGX | 2/19/2002 | T | 11:18:16 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:16 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:17 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:17 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:17 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:17 | 3.8 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:23 | 3.8 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:24 | 3.8 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:36 | 3.8 | 1200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:36 | 3.8 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:36 | 3.8 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:39 | 3.82 | 1900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:39 | 3.81 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:41 | 3.79 | 15000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:42 | 3.82 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:44 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:44 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:44 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:44 | 3.83 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:46 | 3.83 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:47 | 3.83 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:51 | 3.81 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:51 | 3.81 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:52 | 3.81 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:52 | 3.8 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:53 | 3.83 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:53 | 3.76 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:53 | 3.76 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:53 | 3.76 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:54 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:55 | 3.82 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:57 | 3.8 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:59 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:18:59 | 3.771 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:19:01 | 3.8 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:19:01 | 3.77 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:19:41 | 3.76 | 3000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:19:44 | 3.83 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:19:47 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:19:48 | 3.83 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:19:52 | 3.83 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:20:01 | 3.8 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:20:03 | 3.79 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:20:03 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:20:05 | 3.78 | 400 | | 0 | 0 | 0 |

Pl. Supp. App. 0075

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 11:20:09 | 3.83 | 1500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:20:09 | 3.8 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:20:09 | 3.83 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:20:09 | 3.83 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:20:21 | 3.781 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:20:21 | 3.78 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:20:22 | 3.78 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:20:47 | 3.8275 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:21:33 | 3.78 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:21:35 | 3.78 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:21:35 | 3.781 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:21:36 | 3.78 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:21:43 | 3.78 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:21:56 | 3.781 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:22:03 | 3.78 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:22:23 | 3.83 | 20000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:23:36 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:23:36 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:23:37 | 3.83 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:23:37 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:23:37 | 3.83 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:23:43 | 3.81 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:23:44 | 3.83 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:23:47 | 3.83 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:24:05 | 3.85 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:24:08 | 3.88 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:24:27 | 3.82 | 20000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:24:49 | 3.83 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:24:59 | 3.83 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:25:10 | 3.83 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:25:12 | 3.87 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:25:13 | 3.87 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:25:16 | 3.87 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:25:18 | 3.89 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:25:18 | 3.89 | 1500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:25:21 | 3.9 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:25:21 | 3.9 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:25:21 | 3.9 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:25:27 | 3.9 | 5000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:25:28 | 3.87 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:25:30 | 3.9 | 4000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:25:34 | 3.87 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:25:38 | 3.89 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:25:42 | 3.87 | 5000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:25:58 | 3.87 | 1000 | | 0 | 0 | 0 |

Pl. Supp. App. 0076

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---|---|---|---|---|---|---|---|---|---|
| ALGX | 2/19/2002 | T | 11:25:59 | 3.9 | 1500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:26:09 | 3.87 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:26:16 | 3.75 | 3500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:26:20 | 3.88 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:26:29 | 3.87 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:26:29 | 3.87 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:26:41 | 3.83 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:26:42 | 3.82 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:26:42 | 3.87 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:26:42 | 3.87 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:26:45 | 3.86 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:26:52 | 3.86 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:27:13 | 3.86 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:27:20 | 3.88 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:27:32 | 3.9 | 15000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:27:37 | 3.87 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:27:58 | 3.73 | 50000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:27:59 | 3.88 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:28:06 | 3.88 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:28:12 | 3.85 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:28:46 | 3.88 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:28:46 | 3.85 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:28:48 | 3.85 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:29:07 | 3.89 | 1700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:29:40 | 3.9 | 10000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:29:56 | 3.86 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:30:22 | 3.88 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:30:22 | 3.88 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:30:22 | 3.85 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:30:25 | 3.85 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:30:29 | 3.85 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:30:31 | 3.89 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:30:31 | 3.89 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:30:31 | 3.89 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:30:32 | 3.9 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:30:33 | 3.85 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:30:34 | 3.851 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:30:36 | 3.85 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:30:43 | 3.9 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:12 | 3.9 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:14 | 3.9 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:18 | 3.9 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:18 | 3.9 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:18 | 3.9 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:22 | 3.9 | 200 | | 0 | 0 | 0 |

Pl. Supp. App. 0077

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---|---|---|---|---|---|---|---|---|---|
| ALGX | 2/19/2002 | T | 11:31:26 | 3.9 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:31 | 3.9 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:31 | 3.9 | 1500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:34 | 3.93 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:35 | 3.95 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:39 | 3.95 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:39 | 3.95 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:39 | 3.95 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:40 | 3.95 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:40 | 3.95 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:42 | 3.95 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:43 | 3.96 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:44 | 3.97 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:45 | 3.98 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:45 | 3.99 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:46 | 4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:46 | 4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:46 | 4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:46 | 4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:46 | 3.97 | 1600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:48 | 4 | 3000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:48 | 4 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:48 | 4 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:49 | 3.96 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:52 | 4 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:52 | 4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:31:53 | 4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:32:01 | 3.94 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:32:06 | 3.88 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:32:08 | 3.96 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:32:40 | 3.97 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:32:44 | 3.96 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:32:45 | 3.96 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:32:46 | 3.96 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:32:46 | 3.96 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:33:04 | 3.96 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:33:05 | 3.97 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:33:15 | 3.97 | 2400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:33:15 | 3.99 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:33:15 | 3.99 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:33:15 | 3.99 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:33:39 | 3.994 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:33:41 | 3.9994 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:33:44 | 4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:33:44 | 4 | 900 | | 0 | 0 | 0 |

Pl. Supp. App. 0078

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 11:33:45 | 4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:33:45 | 4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:33:45 | 4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:33:45 | 4 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:33:45 | 4 | 1200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:33:48 | 4 | 1300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:33:48 | 4 | 1200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:33:49 | 4 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:33:49 | 4 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:33:50 | 4 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:33:52 | 4 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:33:54 | 4 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:33:58 | 4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:34:05 | 3.97 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:34:10 | 3.97 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:34:16 | 4 | 2500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:34:20 | 4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:34:21 | 4 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:34:21 | 4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:34:21 | 4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:34:21 | 4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:34:21 | 4 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:34:24 | 3.9 | 3500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:34:25 | 4 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:34:25 | 4 | 2300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:34:26 | 4 | 1600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:34:54 | 4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:34:54 | 4 | 2600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:34:55 | 4 | 2200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:34:55 | 4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:35:04 | 4 | 2500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:35:09 | 4 | 5000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:35:16 | 3.99 | 2700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:35:23 | 4 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:35:23 | 4 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:35:29 | 4 | 1900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:35:29 | 4 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:35:29 | 4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:35:30 | 3.99 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:35:30 | 3.99 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:35:30 | 3.99 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:35:38 | 3.99 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:35:49 | 3.97 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:36:03 | 3.94 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:36:36 | 3.95 | 100 | | 0 | 0 | 0 |

Pl. Supp. App. 0079

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 11:36:43 | 3.94 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:36:43 | 3.94 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:36:54 | 3.92 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:37:02 | 3.9 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:37:04 | 3.9 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:37:32 | 3.9 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:37:32 | 3.9 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:37:32 | 3.9 | 2300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:37:46 | 3.9 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:37:49 | 3.9 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:37:49 | 3.9 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:37:50 | 3.87 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:37:51 | 3.89 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:37:52 | 3.85 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:37:52 | 3.85 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:38:13 | 3.87 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:38:14 | 3.89 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:38:14 | 3.85 | 4000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:38:14 | 3.85 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:38:14 | 3.85 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:38:19 | 3.85 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:38:21 | 3.84 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:38:26 | 3.78 | 2300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:38:44 | 3.85 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:38:46 | 3.85 | 2500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:38:47 | 3.84 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:38:54 | 3.84 | 1100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:38:57 | 3.84 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:38:58 | 3.84 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:39:12 | 3.84 | 1400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:39:14 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:39:14 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:39:15 | 3.82 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:39:15 | 3.82 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:39:16 | 3.8 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:39:16 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:39:27 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:39:37 | 3.81 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:39:37 | 3.8 | 1800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:39:47 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:40:07 | 3.81 | 1300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:40:08 | 3.81 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:40:13 | 3.81 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:40:17 | 3.81 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:40:19 | 3.81 | 2000 | | 0 | 0 | 0 |

Pl. Supp. App. 0080

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 11:40:29 | 3.81 | 1200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:40:30 | 3.81 | 3600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:40:40 | 3.81 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:41:04 | 3.86 | 25000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:41:32 | 3.81 | 2100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:41:38 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:41:38 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:41:44 | 3.8 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:41:47 | 3.7996 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:41:58 | 3.8 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:43:00 | 3.77 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:43:07 | 3.76 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:43:15 | 3.77 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:43:17 | 3.77 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:43:24 | 3.77 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:43:25 | 3.77 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:43:31 | 3.77 | 1100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:43:35 | 3.76 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:43:38 | 3.76 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:43:38 | 3.76 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:43:42 | 3.75 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:43:42 | 3.75 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:43:42 | 3.75 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:43:42 | 3.75 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:43:46 | 3.75 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:43:51 | 3.73 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:43:51 | 3.73 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:43:51 | 3.73 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:43:51 | 3.73 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:43:51 | 3.73 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:44:15 | 3.73 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:44:30 | 3.74 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:45:01 | 3.74 | 1100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:45:05 | 3.74 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:45:12 | 3.73 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:45:13 | 3.74 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:45:17 | 3.72 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:45:18 | 3.71 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:45:18 | 3.71 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:45:18 | 3.71 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:45:18 | 3.71 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:45:25 | 3.7 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:45:33 | 3.7 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:45:33 | 3.7 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:45:33 | 3.7 | 100 | | 0 | 0 | 0 |

Pl. Supp. App. 0081

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 11:45:34 | 3.7 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:45:49 | 3.69 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:45:49 | 3.69 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:45:49 | 3.7 | 1200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:45:52 | 3.68 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:45:54 | 3.67 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:45:54 | 3.65 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:45:54 | 3.65 | 2200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:45:54 | 3.65 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:45:54 | 3.65 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:45:54 | 3.65 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:46:01 | 3.661 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:46:13 | 3.661 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:46:31 | 3.69 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:46:34 | 3.7 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:47:15 | 3.72 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:47:46 | 3.72 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:47:54 | 3.69 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:47:58 | 4 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:48:33 | 3.71 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:48:33 | 3.71 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:48:34 | 3.71 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:48:38 | 3.72 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:48:38 | 3.72 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:48:43 | 3.73 | 1100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:48:49 | 3.73 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:48:50 | 3.73 | 2100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:48:59 | 3.73 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:49:00 | 3.73 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:49:07 | 3.73 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:49:08 | 3.73 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:49:11 | 3.75 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:49:16 | 3.79 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:49:20 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:49:25 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:49:26 | 3.86 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:49:30 | 3.86 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:49:32 | 3.89 | 4100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:49:35 | 3.9 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:49:35 | 3.9 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:49:39 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:49:53 | 3.86 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:50:34 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:52:21 | 3.8298 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:52:30 | 3.81 | 1000 | | 0 | 0 | 0 |

Pl. Supp. App. 0082

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 11:52:51 | 3.8298 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:53:15 | 3.81 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:53:19 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:53:32 | 3.8 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:53:37 | 3.8 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:53:41 | 3.8 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:53:48 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:53:50 | 3.8 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:53:59 | 3.8 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:54:14 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:54:33 | 3.8 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:54:55 | 3.785 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:55:13 | 3.785 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:55:41 | 3.76 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:56:19 | 3.78 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:57:19 | 3.77 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:58:50 | 3.76 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:58:50 | 3.76 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:58:50 | 3.76 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:58:50 | 3.76 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 11:59:50 | 3.77 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:00:00 | 3.77 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:00:08 | 3.77 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:00:14 | 3.78 | 7200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:00:14 | 3.78 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:00:52 | 3.78 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:01:08 | 3.77 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:01:13 | 3.76 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:01:19 | 3.78 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:01:22 | 3.77 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:01:44 | 3.74 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:02:11 | 3.758 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:02:27 | 3.73 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:02:31 | 3.71 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:02:31 | 3.71 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:02:35 | 3.7 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:02:35 | 3.701 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:02:35 | 3.7 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:02:42 | 3.71 | 3500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:04:20 | 3.7296 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:04:26 | 3.73 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:04:28 | 3.73 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:04:39 | 3.73 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:04:40 | 3.7 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:05:12 | 3.69 | 400 | | 0 | 0 | 0 |

Pl. Supp. App. 0083

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 12:05:37 | 3.72 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:00 | 3.72 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:00 | 3.72 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:01 | 3.72 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:06 | 3.72 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:07 | 3.72 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:08 | 3.72 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:08 | 3.72 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:10 | 3.72 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:12 | 3.72 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:13 | 3.73 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:14 | 3.73 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:15 | 3.74 | 1100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:15 | 3.74 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:15 | 3.74 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:16 | 3.74 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:18 | 3.74 | 1400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:18 | 3.74 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:18 | 3.74 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:20 | 3.74 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:23 | 3.74 | 1300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:23 | 3.74 | 1100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:24 | 3.74 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:28 | 3.74 | 1300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:28 | 3.74 | 1200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:34 | 3.75 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:39 | 3.74 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:39 | 3.75 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:41 | 3.75 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:41 | 3.74 | 2500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:49 | 3.74 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:56 | 3.74 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:06:59 | 3.74 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:07:00 | 3.74 | 2100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:07:07 | 3.77 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:07:07 | 3.77 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:07:08 | 3.77 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:07:08 | 3.769 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:07:24 | 3.77 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:07:36 | 3.77 | 1900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:07:36 | 3.765 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:07:52 | 3.77 | 2500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:08:00 | 3.77 | 1600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:08:07 | 3.78 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:08:09 | 3.78 | 100 | | 0 | 0 | 0 |

Pl. Supp. App. 0084

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 12:08:14 | 3.78 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:08:18 | 3.78 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:08:22 | 3.79 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:08:23 | 3.8 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:08:23 | 3.8 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:08:23 | 3.8 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:08:35 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:08:41 | 3.8 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:08:43 | 3.8 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:09:17 | 3.77 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:09:21 | 3.77 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:10:30 | 3.79 | 1100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:11:40 | 3.7897 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:11:55 | 3.79 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:12:07 | 3.79 | 9700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:13:16 | 3.76 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:13:16 | 3.76 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:13:18 | 3.75 | 5000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:13:21 | 3.75 | 4400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:13:29 | 3.76 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:13:32 | 3.7697 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:13:53 | 3.77 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:13:53 | 3.77 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:13:53 | 3.77 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:13:54 | 3.77 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:14:01 | 3.77 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:14:08 | 3.78 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:14:08 | 3.78 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:14:09 | 3.77 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:14:12 | 3.8 | 2100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:14:12 | 3.79 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:14:15 | 3.82 | 3900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:14:23 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:14:23 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:14:24 | 3.83 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:14:24 | 3.829 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:14:26 | 3.829 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:14:29 | 3.829 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:14:29 | 3.829 | 1400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:14:29 | 3.83 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:14:31 | 3.84 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:14:31 | 3.84 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:14:38 | 3.84 | 1700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:14:39 | 3.84 | 3800 | | 0 | 0 | 0 |

Pl. Supp. App. 0085

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 12:14:40 | 3.84 | 1100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:14:50 | 3.85 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:14:54 | 3.86 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:14:54 | 3.87 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:14:57 | 3.87 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:15:09 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:15:15 | 3.815 | 10000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:15:23 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:16:07 | 3.81 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:16:08 | 3.8 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:16:59 | 3.8 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:17:11 | 3.84 | 5000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:17:12 | 3.84 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:17:13 | 3.84 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:17:15 | 3.84 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:17:15 | 3.81 | 3500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:17:30 | 3.84 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:17:39 | 3.84 | 2500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:17:51 | 3.84 | 2500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:17:52 | 3.86 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:18:05 | 3.86 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:18:07 | 3.86 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:18:43 | 3.87 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:18:55 | 3.9 | 1500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:18:55 | 3.87 | 4100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:18:56 | 3.87 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:18:57 | 3.88 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:18:57 | 3.89 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:18:58 | 3.9 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:18:58 | 3.9 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:18:58 | 3.9 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:19:05 | 3.93 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:19:05 | 3.93 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:19:05 | 3.93 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:19:13 | 3.95 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:19:25 | 3.94 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:19:36 | 3.94 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:19:56 | 3.9 | 2500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:20:05 | 3.95 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:20:05 | 3.95 | 3500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:20:05 | 3.95 | 3100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:20:05 | 3.95 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:20:05 | 3.9 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:20:06 | 3.9 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:20:07 | 3.93 | 100 | | 0 | 0 | 0 |

Pl. Supp. App. 0086

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---|---|---|---|---|---|---|---|---|---|
| ALGX | 2/19/2002 | T | 12:20:15 | 3.95 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:20:16 | 3.95 | 1900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:20:27 | 3.95 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:20:32 | 3.95 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:20:35 | 3.95 | 5000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:20:35 | 3.95 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:20:40 | 3.95 | 2500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:20:45 | 3.95 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:20:54 | 3.95 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:20:59 | 3.95 | 1800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:21:01 | 3.95 | 1600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:21:15 | 3.9 | 2500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:21:21 | 3.9 | 1600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:21:27 | 3.88 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:21:28 | 3.88 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:21:44 | 3.85 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:21:44 | 3.85 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:21:44 | 3.85 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:21:44 | 3.85 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:21:59 | 3.85 | 9000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:22:19 | 3.89 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:22:20 | 3.89 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:22:26 | 3.89 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:22:27 | 3.89 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:22:27 | 3.89 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:22:41 | 3.89 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:22:45 | 3.9 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:23:04 | 3.9 | 2500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:23:04 | 3.9 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:23:05 | 3.9 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:23:20 | 3.96 | 4100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:23:20 | 3.97 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:23:20 | 3.97 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:23:20 | 3.97 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:23:53 | 3.83 | 20000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:24:16 | 3.97 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:25:14 | 3.95 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:25:41 | 3.95 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:25:43 | 3.94 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:25:43 | 3.94 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:25:48 | 3.9 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:25:49 | 3.9 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:25:49 | 3.9 | 2300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:26:26 | 3.88 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:26:26 | 3.87 | 100 | | 0 | 0 | 0 |

Pl. Supp. App. 0087

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 12:26:27 | 3.86 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:26:30 | 3.86 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:26:30 | 3.86 | 9500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:26:45 | 3.85 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:26:46 | 3.85 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:26:55 | 3.84 | 1900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:26:58 | 3.84 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:27:09 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:27:09 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:27:09 | 3.82 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:27:13 | 3.82 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:27:13 | 3.82 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:27:24 | 3.82 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:27:28 | 3.83 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:27:32 | 3.82 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:27:34 | 3.84 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:27:35 | 3.84 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:27:48 | 3.84 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:27:48 | 3.84 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:27:52 | 3.83 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:27:52 | 3.84 | 1100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:27:53 | 3.83 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:27:54 | 3.84 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:27:55 | 3.82 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:27:55 | 3.82 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:27:56 | 3.84 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:28:00 | 3.83 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:28:04 | 3.83 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:28:06 | 3.85 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:28:13 | 3.85 | 3000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:28:13 | 3.8302 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:28:15 | 3.83 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:28:22 | 3.82 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:28:22 | 3.82 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:28:36 | 3.85 | 1300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:28:36 | 3.85 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:28:37 | 3.85 | 5000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:28:37 | 3.85 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:29:10 | 3.84 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:29:17 | 3.85 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:29:18 | 3.85 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:29:18 | 3.85 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:29:19 | 3.85 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:29:20 | 3.85 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:30:30 | 3.8 | 10000 | | 0 | 0 | 0 |

Pl. Supp. App. 0088

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 12:30:32 | 3.85 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:30:37 | 3.85 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:30:39 | 3.85 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:30:39 | 3.85 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:30:47 | 3.85 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:30:48 | 3.85 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:30:49 | 3.85 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:30:52 | 3.86 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:30:57 | 3.86 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:31:01 | 3.89 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:31:01 | 3.89 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:31:05 | 3.89 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:31:24 | 3.89 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:31:44 | 3.87 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:32:50 | 3.88 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:32:51 | 3.88 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:32:51 | 3.88 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:32:54 | 3.77 | 75000 | W | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:33:02 | 3.9 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:33:02 | 3.9 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:33:02 | 3.9 | 4600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:33:07 | 3.9099 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:33:20 | 3.91 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:33:36 | 3.8997 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:34:01 | 3.87 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:34:02 | 3.86 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:34:08 | 3.86 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:34:17 | 3.85 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:34:17 | 3.85 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:34:18 | 3.85 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:34:18 | 3.85 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:34:19 | 3.85 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:34:19 | 3.85 | 3600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:34:21 | 3.85 | 4100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:34:25 | 3.85 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:34:27 | 3.85 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:34:42 | 3.85 | 1600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:34:42 | 3.87 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:34:43 | 3.85 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:34:55 | 3.87 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:34:56 | 3.87 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:34:59 | 3.87 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:35:00 | 3.88 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:35:03 | 3.88 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:35:06 | 3.89 | 1000 | | 0 | 0 | 0 |

Pl. Supp. App. 0089

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---|---|---|---|---|---|---|---|---|---|
| ALGX | 2/19/2002 | T | 12:35:12 | 3.89 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:35:13 | 3.89 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:36:15 | 3.87 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:37:15 | 3.88 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:37:36 | 3.88 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:37:37 | 3.88 | 1800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:37:41 | 3.88 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:38:16 | 3.88 | 1300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:38:17 | 3.88 | 1200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:38:20 | 3.87 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:38:20 | 3.87 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:38:22 | 3.87 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:38:47 | 3.88 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:39:05 | 3.87 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:39:05 | 3.86 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:39:06 | 3.87 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:39:06 | 3.86 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:39:13 | 3.86 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:39:13 | 3.86 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:39:18 | 3.86 | 3000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:39:21 | 3.86 | 3000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:39:24 | 3.87 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:39:24 | 3.86 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:39:25 | 3.87 | 1900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:39:27 | 3.86 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:39:31 | 3.86 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:39:46 | 3.83 | 4000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:39:46 | 3.83 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:39:54 | 3.83 | 5700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:39:55 | 3.831 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:39:55 | 3.83 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:39:55 | 3.83 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:39:58 | 3.84 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:39:59 | 3.83 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:40:01 | 3.83 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:40:09 | 3.82 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:40:16 | 3.81 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:40:17 | 3.81 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:40:17 | 3.81 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:40:24 | 3.8 | 5000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:40:25 | 3.8 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:40:29 | 3.78 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:40:29 | 3.78 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:40:29 | 3.78 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:40:35 | 3.77 | 100 | | 0 | 0 | 0 |

Pl. Supp. App. 0090

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---|---|---|---|---|---|---|---|---|---|
| ALGX | 2/19/2002 | T | 12:40:35 | 3.771 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:40:36 | 3.83 | 10000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:40:38 | 3.771 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:40:38 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:40:53 | 3.8 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:41:08 | 3.77 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:41:08 | 3.76 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:41:09 | 3.75 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:41:09 | 3.75 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:41:21 | 3.75 | 10000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:41:49 | 3.79 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:41:50 | 3.79 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:42:05 | 3.79 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:42:06 | 3.79 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:42:18 | 3.79 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:42:20 | 3.79 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:42:20 | 3.8 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:42:20 | 3.8 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:42:21 | 3.8 | 1700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:42:22 | 3.8 | 1200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:42:22 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:42:26 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:42:28 | 3.8 | 4600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:42:31 | 3.83 | 5000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:42:34 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:43:09 | 3.82 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:43:21 | 3.87 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:44:11 | 3.83 | 25000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:44:43 | 3.848 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:44:44 | 3.849 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:44:44 | 3.85 | 1400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:45:07 | 3.85 | 1100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:45:07 | 3.85 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:45:09 | 3.85 | 1600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:45:09 | 3.85 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:45:12 | 3.86 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:45:13 | 3.85 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:45:16 | 3.85 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:45:19 | 3.85 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:45:35 | 3.87 | 1100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:45:35 | 3.87 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:45:35 | 3.87 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:46:25 | 3.87 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:46:56 | 3.879 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:47:26 | 3.88 | 300 | | 0 | 0 | 0 |

Pl. Supp. App. 0091

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 12:48:17 | 3.88 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:48:17 | 3.88 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:48:18 | 3.89 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:48:18 | 3.89 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:49:26 | 3.87 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:49:43 | 3.86 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:49:50 | 3.88 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:50:47 | 3.88 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:50:47 | 3.88 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:51:01 | 3.88 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:51:01 | 3.88 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:51:08 | 3.88 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:51:13 | 3.89 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:53:31 | 3.89 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:54:10 | 3.9 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:54:10 | 3.9 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:54:13 | 3.898 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:55:08 | 3.89 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:57:14 | 3.89 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:57:27 | 3.89 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:57:31 | 3.88 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:57:31 | 3.89 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:57:32 | 3.89 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:57:34 | 3.89 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:57:50 | 3.9 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:57:58 | 3.9 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:58:13 | 3.9 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:58:30 | 3.9 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:58:46 | 3.89 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:58:52 | 3.9 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:59:05 | 3.9 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 12:59:47 | 3.89 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:01:54 | 3.89 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:02:03 | 3.89 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:02:09 | 3.89 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:02:15 | 3.89 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:02:22 | 3.89 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:02:23 | 3.89 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:02:23 | 3.89 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:02:30 | 3.89 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:02:51 | 3.87 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:03:09 | 3.89 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:03:24 | 3.88 | 4700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:03:29 | 3.85 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:03:34 | 3.85 | 300 | | 0 | 0 | 0 |

Pl. Supp. App. 0092

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 13:03:37 | 3.85 | 5000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:04:05 | 3.84 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:04:33 | 3.84 | 2400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:04:40 | 3.84 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:05:08 | 3.82 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:05:11 | 3.8 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:05:11 | 3.8 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:05:22 | 3.78 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:08:48 | 3.83 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:10:05 | 3.81 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:10:12 | 3.81 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:10:15 | 3.8 | 4000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:10:19 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:10:59 | 3.83 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:11:05 | 3.83 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:11:06 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:11:06 | 3.83 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:11:25 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:11:25 | 3.83 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:11:26 | 3.83 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:11:29 | 3.83 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:11:30 | 3.83 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:11:30 | 3.83 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:11:32 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:11:37 | 3.84 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:11:42 | 3.84 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:11:43 | 3.84 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:11:48 | 3.82 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:11:52 | 3.81 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:11:58 | 3.83 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:11:58 | 3.8 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:11:59 | 3.8 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:12:02 | 3.8 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:12:07 | 3.83 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:13:00 | 3.83 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:13:11 | 3.83 | 4500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:13:48 | 3.83 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:14:15 | 3.8 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:14:15 | 3.8 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:14:15 | 3.8 | 3600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:14:15 | 3.8 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:14:16 | 3.84 | 2100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:14:17 | 3.85 | 5000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:14:21 | 3.8 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:14:31 | 3.8 | 4300 | | 0 | 0 | 0 |

Pl. Supp. App. 0093

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---|---|---|---|---|---|---|---|---|---|
| ALGX | 2/19/2002 | T | 13:15:11 | 3.79 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:15:13 | 3.78 | 2100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:15:17 | 3.78 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:15:22 | 3.77 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:15:22 | 3.77 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:16:00 | 3.83 | 10000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:16:44 | 3.76 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:16:49 | 3.76 | 1500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:17:00 | 3.796 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:21:20 | 3.79 | 1900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:21:53 | 3.7898 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:22:23 | 3.79 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:23:22 | 3.79 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:23:22 | 3.79 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:23:22 | 3.79 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:23:23 | 3.79 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:23:23 | 3.79 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:23:23 | 3.79 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:23:23 | 3.79 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:23:33 | 3.79 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:23:33 | 3.79 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:23:33 | 3.79 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:23:33 | 3.79 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:23:33 | 3.79 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:24:14 | 3.79 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:24:14 | 3.79 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:24:15 | 3.79 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:24:29 | 3.8 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:24:30 | 3.8 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:24:30 | 3.8 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:24:31 | 3.8 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:24:31 | 3.8 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:24:31 | 3.8 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:24:31 | 3.8 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:24:32 | 3.8 | 1900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:25:34 | 3.82 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:25:35 | 3.82 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:25:36 | 3.82 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:26:08 | 3.8 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:26:08 | 3.8 | 2900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:26:29 | 3.8198 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:26:51 | 3.8 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:26:57 | 3.82 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:27:02 | 3.82 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:27:03 | 3.85 | 200 | | 0 | 0 | 0 |

Pl. Supp. App. 0094

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 13:27:08 | 3.82 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:27:16 | 3.82 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:27:16 | 3.84 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:27:16 | 3.81 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:27:16 | 3.82 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:27:18 | 3.84 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:27:25 | 3.79 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:27:26 | 3.78 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:27:33 | 3.8 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:27:43 | 3.82 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:27:49 | 3.85 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:27:54 | 3.87 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:28:04 | 3.89 | 1500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:28:04 | 3.89 | 1500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:28:07 | 3.89 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:28:15 | 3.9 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:28:23 | 3.89 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:28:27 | 3.9 | 4200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:28:31 | 3.9 | 2700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:28:32 | 3.89 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:28:32 | 3.89 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:28:33 | 3.9 | 2300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:28:36 | 3.88 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:28:39 | 3.87 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:28:42 | 3.86 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:28:44 | 3.85 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:29:01 | 3.85 | 6700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:29:01 | 3.85 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:29:09 | 3.889 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:29:45 | 3.89 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:30:18 | 3.85 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:30:35 | 3.85 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:31:03 | 3.85 | 4000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:31:08 | 3.85 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:31:11 | 3.85 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:31:14 | 3.87 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:31:18 | 3.89 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:32:03 | 3.89 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:33:22 | 3.89 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:33:22 | 3.89 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:33:23 | 3.89 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:33:25 | 3.9 | 5000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:33:25 | 3.9 | 2500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:33:29 | 3.9 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:33:29 | 3.9 | 500 | | 0 | 0 | 0 |

Pl. Supp. App. 0095

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 13:33:33 | 3.92 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:33:33 | 3.93 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:33:33 | 3.93 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:33:37 | 3.94 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:33:38 | 3.94 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:33:52 | 3.92 | 2500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:33:53 | 3.921 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:33:53 | 3.921 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:33:53 | 3.92 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:33:55 | 3.921 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:33:57 | 3.921 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:34:01 | 3.91 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:34:03 | 3.91 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:34:06 | 3.91 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:34:07 | 3.91 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:34:12 | 3.91 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:34:15 | 3.9 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:34:28 | 3.88 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:34:46 | 3.87 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:35:06 | 3.89 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:35:07 | 3.89 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:35:07 | 3.89 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:35:08 | 3.89 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:35:52 | 3.89 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:36:01 | 3.87 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:36:09 | 3.86 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:36:10 | 3.86 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:36:10 | 3.87 | 1900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:37:43 | 3.82 | 5000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:38:23 | 3.87 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:38:23 | 3.85 | 3600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:38:24 | 3.85 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:38:40 | 3.88 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:39:51 | 3.8875 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:40:10 | 3.89 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:45:21 | 3.87 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:45:25 | 3.87 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:45:29 | 3.87 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:45:30 | 3.87 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:45:37 | 3.87 | 1100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:45:47 | 3.87 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:46:15 | 3.87 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:46:15 | 3.87 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:47:05 | 3.87 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:47:23 | 3.87 | 200 | | 0 | 0 | 0 |

Pl. Supp. App. 0096

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---|---|---|---|---|---|---|---|---|---|
| ALGX | 2/19/2002 | T | 13:47:54 | 3.86 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:48:06 | 3.87 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:49:12 | 3.86 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:49:15 | 3.86 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:49:15 | 3.86 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:49:15 | 3.86 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:49:16 | 3.86 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:49:24 | 3.85 | 1800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:49:30 | 3.84 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:49:30 | 3.84 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:49:34 | 3.83 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:51:02 | 3.85 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:51:54 | 3.85 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:53:09 | 3.8399 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:53:17 | 3.84 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:53:18 | 3.84 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:53:18 | 3.84 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:53:22 | 3.84 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:53:25 | 3.85 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:53:26 | 3.85 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:53:26 | 3.85 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:53:27 | 3.85 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:53:28 | 3.85 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:53:28 | 3.85 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:54:02 | 3.85 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:54:02 | 3.85 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:54:10 | 3.85 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:54:58 | 3.87 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:54:58 | 3.87 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:55:33 | 3.8 | 5000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:55:57 | 3.89 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:57:00 | 3.86 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:57:01 | 3.89 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:57:29 | 3.86 | 4000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:57:30 | 3.89 | 4000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:57:33 | 3.89 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:57:33 | 3.89 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:57:33 | 3.89 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:57:33 | 3.89 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:57:40 | 3.89 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:57:43 | 3.87 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:57:43 | 3.89 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:58:02 | 3.88 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:58:05 | 3.89 | 1500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:58:28 | 3.87 | 400 | | 0 | 0 | 0 |

Pl. Supp. App. 0097

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 13:59:23 | 3.88 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 13:59:33 | 3.87 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:00:12 | 3.85 | 25000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:00:47 | 3.87 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:00:48 | 3.87 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:00:51 | 3.88 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:00:51 | 3.88 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:00:54 | 3.88 | 1600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:00:54 | 3.89 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:00:57 | 3.89 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:00:58 | 3.89 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:01:01 | 3.88 | 700 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:01:08 | 3.9 | 4300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:01:19 | 3.93 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:01:19 | 3.93 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:01:26 | 3.9 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:01:35 | 3.9 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:01:35 | 3.9 | 4900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:01:35 | 3.94 | 4900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:02:19 | 3.92 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:02:21 | 3.92 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:02:21 | 3.91 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:02:22 | 3.92 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:02:25 | 3.92 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:02:45 | 3.91 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:04:01 | 3.91 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:04:01 | 3.93 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:04:12 | 3.93 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:04:43 | 3.91 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:05:51 | 3.91 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:05:51 | 3.92 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:06:05 | 3.91 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:06:14 | 3.91 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:06:14 | 3.92 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:06:39 | 3.91 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:06:42 | 3.91 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:06:47 | 3.91 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:06:52 | 3.92 | 3000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:07:39 | 3.91 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:08:26 | 3.93 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:08:26 | 3.93 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:08:26 | 3.93 | 1100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:08:26 | 3.93 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:08:27 | 3.94 | 1000 | | 0 | 0 | 0 |

Pl. Supp. App. 0098

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 14:08:27 | 3.94 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:08:27 | 3.94 | 1100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:08:30 | 3.94 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:08:36 | 3.94 | 4400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:08:37 | 3.94 | 2100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:08:40 | 3.95 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:08:41 | 3.95 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:08:45 | 3.95 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:08:45 | 3.95 | 1500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:08:46 | 3.95 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:08:46 | 3.95 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:08:46 | 3.96 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:08:49 | 3.96 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:08:50 | 3.96 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:08:56 | 3.97 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:09:02 | 3.98 | 1400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:09:02 | 3.98 | 1500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:09:21 | 3.9701 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:09:41 | 3.97 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:09:42 | 3.97 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:09:42 | 3.97 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:10:11 | 3.97 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:10:11 | 3.96 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:10:11 | 3.97 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:10:18 | 3.99 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:10:21 | 3.97 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:10:41 | 3.97 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:10:54 | 3.99 | 3000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:10:54 | 3.99 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:10:54 | 4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:10:54 | 4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:10:54 | 4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:10:54 | 4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:10:55 | 3.97 | 1500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:10:55 | 3.97 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:10:56 | 3.96 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:10:56 | 3.96 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:10:56 | 4 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:10:57 | 4 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:11:00 | 4 | 1500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:11:13 | 3.97 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:11:13 | 3.96 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:11:14 | 3.96 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:11:14 | 3.95 | 300 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:11:14 | 4 | 1000 | | 0 | 0 | 0 |

Pl. Supp. App. 0099

TAQ2 for Allegiance Telecom
Time and Trade Data
February 19, 2002

| @SYMBOL | DATE | EXCHANGE | TIME | PRICE | SIZE | COND | CORR | TSEQ | G127 |
|---------|------|----------|------|-------|------|------|------|------|------|
| ALGX | 2/19/2002 | T | 14:11:20 | 3.96 | 1900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:11:20 | 3.96 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:11:20 | 3.99 | 1900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:11:29 | 3.96 | 1200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:11:29 | 3.96 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:11:30 | 3.99 | 1200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:11:34 | 3.99 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:11:49 | 3.96 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:11:50 | 3.99 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:12:01 | 3.99 | 600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:12:01 | 4 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:12:01 | 4 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:12:01 | 3.98 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:12:01 | 3.99 | 2900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:12:09 | 3.99 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:12:17 | 3.99 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:12:17 | 3.96 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:12:17 | 3.96 | 100 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:12:17 | 3.99 | 900 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:12:24 | 3.96 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:12:28 | 3.96 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:12:29 | 3.99 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:12:33 | 3.979 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:12:35 | 3.979 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:12:37 | 3.979 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:12:38 | 3.91 | 4800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:12:43 | 3.98 | 21600 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:12:51 | 3.93 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:12:52 | 3.94 | 3000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:12:56 | 3.92 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:13:44 | 3.98 | 400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:13:44 | 3.98 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:13:46 | 3.98 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:13:47 | 3.98 | 200 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:14:09 | 3.98 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:14:09 | 3.98 | 800 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:14:16 | 3.96 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:14:25 | 3.96 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:14:28 | 3.96 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:14:42 | 3.96 | 1000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:14:54 | 3.96 | 500 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:15:00 | 3.96 | 3000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:15:01 | 3.96 | 2000 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:15:05 | 3.95 | 4400 | | 0 | 0 | 0 |
| ALGX | 2/19/2002 | T | 14:15:46 | 3.98 | 100 | | 0 | 0 | 0 |

Pl. Supp. App. 0100